# Exhibit 1-A

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 63 | 8/13/2019 | 100 | $650 | 0.2 | $130.00 | Review e-mail from client (.1); review e-mail from Sam Crane (.1) |
| 63 | 8/19/2019 | 100 | $650 | 1.2 | $780.00 | Review documents from client |
| 63 | 8/21/2019 | 100 | $650 | 0.8 | $520.00 | Telephone call with Sarah re facts of case |
| 63 | 8/21/2019 | 100 | $650 | 1.3 | $845.00 | Review documents from client |
| 63 | 8/24/2019 | 100 | $650 | 0.1 | $65.00 | E-mails with client re attending meetings |
| 63 | 8/25/2019 | 100 | $650 | 0.1 | $65.00 | E-mails with client re attending meetings; e-mail with Eve L. Hill re same |
| 114 | 8/25/2019 | 100 | $725 | 0.1 | $72.50 | Review e-mail from Ms. Hernandez re attendance at School Board meeting; e-mail exchange with Emily L. Levenson re same. |
| 63 | 8/28/2019 | 100 | $650 | 0.1 | $65.00 | Conference with Eve L. Hill re facts of case |
| 63 | 9/5/2019 | 100 | $650 | 0.1 | $65.00 | E-mail client re damages |
| 63 | 9/5/2019 | 100 | $650 | 0.5 | $325.00 | Draft demand letter |
| 63 | 9/9/2019 | 100 | $650 | 0.5 | $325.00 | Draft demand letter |
| 63 | 9/11/2019 | 100 | $650 | 3 | $1,950.00 | Draft demand letter |
| 63 | 9/12/2019 | 100 | $650 | 2.3 | $1,495.00 | Draft demand letter (2); e-mail Eve L. Hill re same (.1); e-mail client re same (.1); e-mail Sam Crane re same (1.) |
| 114 | 9/12/2019 | 100 | $725 | 0.5 | $362.50 | Edit draft demand letter |
| 63 | 9/13/2019 | 100 | $650 | 0.1 | $65.00 | Review e-mail from client re demand letter |
| 63 | 9/16/2019 | 100 | $650 | 0.3 | $195.00 | E-mail exchange with Sam Crane and Eve L. Hill re demand letter; |
| 63 | 9/16/2019 | 100 | $650 | 0.1 | $65.00 | E-mail letter to client |
| 63 | 9/16/2019 | 100 | $650 | 0.1 | $65.00 | Review response from Chris Chinni to demand letter |
| 114 | 9/16/2019 | 100 | $725 | 0.2 | $145.00 | Review edits to demand letter; review e-mails to and from opposing |
| 63 | 9/23/2019 | 100 | $650 | 0.1 | $65.00 | E-mail Client re demand letter |
| 114 | 9/24/2019 | 100 | $725 | 0.1 | $72.50 | Email exchange with Emily L. Levenson re next steps if negotiations fail. |
| 63 | 9/30/2019 | 100 | $650 | 0.1 | $65.00 | E-mail client re status of case |
| 63 | 10/2/2019 | 100 | $650 | 0.1 | $65.00 | E-mail Eve L. Hill re meeting with client |
| 63 | 10/7/2019 | 100 | $650 | 0.1 | $65.00 | E-mail from Eve L. Hill re how to proceed |
| 114 | 10/7/2019 | 100 | $725 | 0.2 | $145.00 | Call with Sarah Hernandez and Emily L. Levenson re next steps |
| 63 | 10/8/2019 | 100 | $650 | 0.1 | $65.00 | E-mail with client re how to proceed |
| 63 | 10/10/2019 | 100 | $650 | 0.1 | $65.00 | Voice mail message and e-mail with Sam Crane at ASAN about how to |
| 63 | 10/10/2019 | 100 | $650 | 0.3 | $195.00 | Conference with Eve L. Hill re pursuing litigation |
| 63 | 10/10/2019 | 100 | $650 | 1.5 | $975.00 | Research applicability of ADA to school board members |
| 114 | 10/10/2019 | 100 | $725 | 0.3 | $217.50 | Meet with Emily L. Levenson re. pursuing litigation; voicemail for Sam Crane (ASAN); follow up on retainer. |
| 63 | 10/17/2019 | 100 | $650 | 1 | $650.00 | Research potential claims |
| 63 | 10/21/2019 | 100 | $650 | 1 | $650.00 | Research potential claims |
| 63 | 10/22/2019 | 100 | $650 | 0.5 | $325.00 | Voice mail message and Telephone call with Sam Crane (.3); e-mails with client (.1); e-mail with Eve L. Hill (.1) |
| 63 | 10/23/2019 | 100 | $650 | 0.5 | $325.00 | Call with Sarah Hernandez, Sam Crane, and Eve L. Hill re complaint filing; follow up call with Eve L. Hill re next steps |
| 63 | 10/23/2019 | 100 | $650 | 0.1 | $65.00 | E-mail exchange with Eve L. Hill re potential local counsel |
| 63 | 10/23/2019 | 100 | $650 | 0.5 | $325.00 | Draft complaint |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 114 | 10/23/2019 | 100 | $725 | 0.5 | $362.50 | Call with Sarah Hernandez, Sam Crane, and Emily L. Levenson re complaint filing; follow up call with Emily L. Levenson re next steps |
| 114 | 10/23/2019 | 100 | $725 | 0.2 | $145.00 | Reach out to potential local counsel |
| 16 | 10/24/2019 | 102 | $300 | 0.4 | $120.00 | E-mail from Emily L. Levenson re document collection; conference with Angela R. Lima re Word documents; reply to Ms. Hernandez |
| 63 | 10/24/2019 | 209 | $650 | 0.1 | $65.00 | E-mails re local/co-counsel |
| 63 | 10/28/2019 | 209 | $650 | 0.2 | $130.00 | Telephone call with Eve L. Hill and DRC re cocounseling |
| 114 | 10/28/2019 | 100 | $725 | 0.2 | $145.00 | Call with Emily L. Levenson and Disability Rights Connecticut re. |
| 63 | 10/29/2019 | 100 | $650 | 1.5 | $975.00 | Draft complaint |
| 63 | 10/30/2019 | 100 | $650 | 1.5 | $975.00 | Draft complaint |
| 63 | 11/4/2019 | 100 | $650 | 2 | $1,300.00 | Draft complaint |
| 63 | 11/4/2019 | 100 | $650 | 0.1 | $65.00 | E-mail with client re status of case |
| 63 | 11/5/2019 | 100 | $650 | 2 | $1,300.00 | Draft complaint |
| 63 | 11/5/2019 | 100 | $650 | 0.1 | $65.00 | E-mail Kasey Considine re status of representation |
| 63 | 11/5/2019 | 100 | $650 | 0.2 | $130.00 | E-mail exchange with client re facts surrounding requests for |
| 114 | 11/5/2019 | 100 | $725 | 1.8 | $1,305.00 | Conduct initial investigation re review of school board meeting video; |
| 63 | 11/11/2019 | 100 | $650 | 0.5 | $325.00 | Review and revise complaint |
| 63 | 11/12/2019 | 100 | $650 | 1 | $650.00 | Revise complaint (.8); conference with Sharon Krevor-Weisbaum re status of case (.1); conference with Joseph B. Espo re status of case |
| 27 | 11/15/2019 | 101 | $525 | 1.7 | $892.50 | Review and edit complaint |
| 114 | 11/18/2019 | 100 | $725 | 1 | $725.00 | Edit complaint and send to team |
| 16 | 11/19/2019 | 100 | $300 | 0.2 | $60.00 | Review client summary |
| 27 | 11/21/2019 | 101 | $525 | 2.6 | $1,365.00 | Consolidate edits to complaint and draft pro hac motions and |
| 27 | 11/25/2019 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill re meeting to discuss |
| 16 | 11/26/2019 | 100 | $300 | 0.4 | $120.00 | Team meeting re case strategy with Eve L. Hill and Anthony J. May |
| 114 | 11/26/2019 | 100 | $725 | 0.4 | $290.00 | Meet with Denise M. Altobelli and Anthony J. May re finalizing and filing |
| 16 | 12/2/2019 | 101 | $300 | 0.8 | $240.00 | Review complaint and cite check; follow up e-mail to Anthony J. May |
| 27 | 12/2/2019 | 101 | $525 | 0.4 | $210.00 | Review and respond to e-mails with team re call to discuss finalizing |
| 27 | 12/2/2019 | 101 | $525 | 0.4 | $210.00 | Telephone call re finalizing complaint |
| 27 | 12/2/2019 | 101 | $525 | 1.4 | $735.00 | Finalize edits to complaint, pro hac admissions, and declarations and e- |
| 114 | 12/2/2019 | 100 | $725 | 0.2 | $145.00 | Review and edit complaint |
| 114 | 12/2/2019 | 100 | $725 | 0.4 | $290.00 | Call with Sarah Hernandez, Anthony J. May, Sam Crane, and Kasey Considine re finalizing and filing complaint |
| 16 | 12/3/2019 | 101 | $300 | 0.6 | $180.00 | Review and edit complaint; conference with LaClaudia re adding addresses to complaint and edits to caption |
| 16 | 12/3/2019 | 101 | $300 | 0.5 | $150.00 | Draft Civil Cover sheet and email to team |
| 27 | 12/3/2019 | 101 | $525 | 0.4 | $210.00 | Review and respond to e-mails re finalizing and filing complaint (.3); |
| 114 | 12/3/2019 | 100 | $725 | 0.4 | $290.00 | Email exchanges with LaClaudia Dyson, Denise M. Altobelli, and |
| 16 | 12/4/2019 | 101 | $300 | 0.1 | $30.00 | Review e-mails re filing of complaint and follow up |
| 27 | 1/2/2020 | 100 | $525 | 0.1 | $52.50 | Review waiver of service and send calendar invites for deadlines for |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/13/2020 | 101 | $525 | 0.5 | $262.50 | Review and respond to e-mails from James Tallberg re request for extension to answer complaint (.3); telephone call with Eve L. Hill, |
| 114 | 1/13/2020 | 100 | $725 | 0.2 | $145.00 | Call with Enfield Town attorney, Kasey Considine, and Anthony J. May re. extension for time to answer |
| 16 | 1/15/2020 | 102 | $300 | 0.1 | $30.00 | Conference with Eve L. Hill re downloading texts from client's phone |
| 27 | 1/22/2020 | 100 | $525 | 0.4 | $210.00 | Review e-mails between Kasey Considine and Eve L. Hill re Board's answer to complaint (.1); review letter from counsel for Town re Motion to Dismiss (.2); review e-mails with Kasey Considine and Eve L. Hill re |
| 114 | 1/22/2020 | 100 | $725 | 0.3 | $217.50 | review cases cited in Town attorney's letter and respond to Kasey |
| 27 | 1/28/2020 | 100 | $525 | 0.1 | $52.50 | Review email to James Tallberg re request to dismiss Town |
| 114 | 1/28/2020 | 100 | $725 | 0.3 | $217.50 | Review letter from Enfield Town Attorney and draft response |
| 16 | 1/31/2020 | 102 | $300 | 0.2 | $60.00 | Review client timeline and send e-mail to Eve L. Hill re scope of |
| 27 | 1/31/2020 | 102 | $525 | 0.1 | $52.50 | Review e-mails from Denise M. Altobelli and Eve L. Hill re status of obtaining client's electronic discovery |
| 27 | 2/4/2020 | 100 | $525 | 0.3 | $157.50 | Review and respond to e-mail from Eve L. Hill re client case update (.1); send e-mail to client re same (.2) |
| 27 | 2/19/2020 | 104 | $525 | 0.3 | $157.50 | Meet with Eve L. Hill re briefing for Town's motion to dismiss (.1); send and respond to e-mails with Kasey Considine re same (.2) |
| 27 | 2/21/2020 | 104 | $525 | 0.5 | $262.50 | Review and respond to e-mails re Rule 26(f) disclosures (.2); review Town of Enfield's Motion to Dismiss and respond to e-mails with Eve L. |
| 114 | 2/21/2020 | 100 | $725 | 0.3 | $217.50 | Review and respond to e-mail from Town of Enfield and e-mail team re Rule 26 report (.2); confer with team via e-mail re opposition to Town of |
| 114 | 2/21/2020 | 100 | $725 | 1.7 | $1,232.50 | Edit rule 26(f) report; e-mail opposing counsel re meet and confer |
| 114 | 2/23/2020 | 100 | $725 | 0.1 | $72.50 | Email Sarah Hernandez re Town Motion to Dismiss |
| 27 | 2/24/2020 | 104 | $525 | 0.6 | $315.00 | Review and respond to e-mails re 26(f) report (.4); review and respond to e-mails re call to discuss amending complaint or opposing Motion to |
| 114 | 2/24/2020 | 100 | $725 | 0.4 | $290.00 | Review scheduling order; edit Rule 26(f) report; e-mail team re same |
| 114 | 2/24/2020 | 100 | $725 | 0.7 | $507.50 | Email exchanges with Mr Tallberg re Rule 26f report; edit report with his |
| 16 | 2/25/2020 | 101 | $300 | 0.1 | $30.00 | Conference with Anthony J. May re status of case |
| 114 | 2/25/2020 | 100 | $725 | 0.1 | $72.50 | Review Kasey Considine comments on Rule 26(f) report |
| 114 | 2/25/2020 | 100 | $725 | 0.1 | $72.50 | E-mail draft edited Rule 26(f) report to Mr. Tallberg |
| 114 | 2/25/2020 | 100 | $725 | 0.3 | $217.50 | Incorporate edits from Attorney Chinni and email to opposing counsel |
| 27 | 2/26/2020 | 104 | $525 | 1.2 | $630.00 | Review e-mails from opposing counsel re 26(f) report (.1); review and respond to e-mails with Eve L. Hill and Kasey Considine re same (.2); |
| 27 | 2/26/2020 | 104 | $525 | 0.4 | $210.00 | Review Town's Motion to Dismiss |
| 27 | 2/26/2020 | 104 | $525 | 0.6 | $315.00 | Research re opposition to Town's Motion to Dismiss |
| 27 | 2/26/2020 | 104 | $525 | 0.4 | $210.00 | Telephone call with Eve L. Hill and Kasey Considine re Town's Motion |
| 27 | 2/26/2020 | 104 | $525 | 0.6 | $315.00 | Draft outline and forward research to Kasey Considine re Town's Motion |
| 114 | 2/26/2020 | 100 | $725 | 0.4 | $290.00 | Add Town of Enfield edits to Rule 26 report and e-mail revised draft to |
| 114 | 2/26/2020 | 100 | $725 | 0.3 | $217.50 | Call with Mr. Tallberg re Motion to Dismiss, Rule 26 report, and settlement prospects; e-mail Kasey Considine and Anthony J. May re |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 2/28/2020 | 108 | $525 | 0.1 | $52.50 | Review and respond to e-mail from Eve L. Hill re forwarding settlement |
| 114 | 3/1/2020 | 100 | $725 | 0.1 | $72.50 | Email Mr. Tallberg demand letter |
| 27 | 3/2/2020 | 100 | $525 | 0.3 | $157.50 | Review court scheduling order (.1); review e-mails between Eve L. Hill and James Tallberg re request to dismiss Town of Enfield from suit (.2) |
| 27 | 3/2/2020 | 100 | $525 | 0.1 | $52.50 | Meet with Eve L. Hill re Town's request to dismiss |
| 27 | 3/3/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re call to discuss opposition to Motion to Dismiss |
| 27 | 3/3/2020 | 104 | $525 | 0.5 | $262.50 | Review case research from Kasey Considine re opposition to Motion to |
| 27 | 3/3/2020 | 104 | $525 | 0.3 | $157.50 | Telephone call re opposition to Motion to Dismiss |
| 27 | 3/3/2020 | 104 | $525 | 0.2 | $105.00 | Review additional research and look at Enfield Board of Education budgets re opposition to Motion to Dismiss |
| 27 | 3/5/2020 | 104 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re opposition to Motion to Dismiss (.2); telephone call re same (.2) |
| 27 | 3/7/2020 | 104 | $525 | 0.5 | $262.50 | Review and edit e-mail response to James Tallberg re dismissing Town |
| 114 | 3/7/2020 | 100 | $725 | 0.2 | $145.00 | Review, edit and send e-mail to Mr. Tallberg re Motion to Dismiss |
| 27 | 3/9/2020 | 104 | $525 | 1.3 | $682.50 | Review and edit draft of opposition to Motion to Dismiss |
| 27 | 3/9/2020 | 104 | $525 | 3.5 | $1,837.50 | Conduct additional research and revise Motion to Dismiss |
| 27 | 3/9/2020 | 104 | $525 | 0.1 | $52.50 | Forward to Kasey Considine and Eve L. Hill for review |
| 114 | 3/9/2020 | 100 | $725 | 0.8 | $580.00 | Review and edit opposition to Motion to Dismiss by Town of Enfield |
| 27 | 3/10/2020 | 104 | $525 | 1.7 | $892.50 | Revise and edit opposition to Motion to Dismiss and conduct additional research re indemnification and ADA liability |
| 27 | 3/10/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re indemnification and ADA liability |
| 27 | 3/10/2020 | 104 | $525 | 0.2 | $105.00 | Review Town's Motion for Security Bond |
| 27 | 3/10/2020 | 104 | $525 | 0.5 | $262.50 | Conduct research re Town's Motion for Security Bond |
| 27 | 3/10/2020 | 104 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re Town's Motion for Security Bond |
| 27 | 3/10/2020 | 104 | $525 | 1 | $525.00 | Draft motion to waive or modify same |
| 114 | 3/10/2020 | 100 | $725 | 0.3 | $217.50 | Review Town's motion for surety and e-mail exchange with Kasey Considine and Anthony J. May re same; research local rule and case re defense costs assessed to defendants in ADA cases; review e-mail |
| 114 | 3/10/2020 | 100 | $725 | 0.2 | $145.00 | Review Anthony J. May's research on local rule 83.3 and respond re |
| 27 | 3/11/2020 | 104 | $525 | 1 | $525.00 | Review and respond to e-mails with Kasey Considine re finalizing opposition to Motion to Dismiss and affidavit in support of motion to waive or modify bond (.2); finalize opposition (.5); review and edit |
| 114 | 3/11/2020 | 100 | $725 | 0.2 | $145.00 | Review e-mails among team and Sarah re opposition to motion for surety; review notice of appearance for Board of Education and respond |
| 27 | 3/12/2020 | 104 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, and client re affidavit in support of Motion to waive or modify bond (.2); |
| 27 | 3/12/2020 | 104 | $525 | 1.3 | $682.50 | Review Eve L. Hill edits to opposition to Motion to Dismiss (.2); review and make final edits to same (1.0); send e-mails to Eve L. Hill and |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 114 | 3/12/2020 | 100 | $725 | 1 | $725.00 | Final edit of opposition to Motion to Dismiss and case research |
| 27 | 3/13/2020 | 104 | $525 | 0.3 | $157.50 | Telephone call with Eve L. Hill and Kasey Considine re motion to disqualify Board of Education's attorney |
| 27 | 3/16/2020 | 104 | $525 | 0.1 | $52.50 | Review e-mail from Kasey Considine re draft motion to disqualify Board |
| 27 | 3/18/2020 | 104 | $525 | 0.9 | $472.50 | Review and edit motion to disqualify Board attorney (.7); review and respond to e-mails with Eve L. Hill and Kasey Considine re same (.2) |
| 27 | 3/18/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re edits to Motion to Disqualify Board attorney |
| 114 | 3/18/2020 | 100 | $725 | 0.4 | $290.00 | Edit motion to disqualify Attorney Chinni |
| 27 | 3/19/2020 | 104 | $525 | 1 | $525.00 | Review and edit Motion to Disqualify Board's attorney (.7); review and respond to e-mails with Eve L. Hill and Kasey Considine re same (.3) |
| 114 | 3/19/2020 | 100 | $725 | 0.4 | $290.00 | Call with Attorney Chinni re disqualification (.1); e-mail team re summary of conversation and next steps re motion to disqualify (.3) |
| 114 | 3/19/2020 | 100 | $725 | 0.4 | $290.00 | Edit declaration to motion to disqualify counsel |
| 114 | 3/19/2020 | 100 | $725 | 0.2 | $145.00 | Edit motion to disqualify Attorney Chinni |
| 27 | 3/27/2020 | 104 | $525 | 0.2 | $105.00 | Review Town of Enfield's reply in support of Motion to Dismiss |
| 27 | 3/30/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re Town's reply to |
| 27 | 3/31/2020 | 104 | $525 | 0.4 | $210.00 | Review e-mail from Eve L. Hill re Town's reply in support of motion to dismiss and respond with recap of same |
| 27 | 4/8/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re bond posting and status of motion to modify |
| 27 | 4/10/2020 | 104 | $525 | 0.2 | $105.00 | Review local rules re failure to respond to motion to disqualify (.1); review and respond to e-mails with Eve L. Hill and Kasey Considine re payment of bond and opposing counsel's failure to respond to motion to |
| 27 | 4/10/2020 | 104 | $525 | 0.1 | $52.50 | Review e-mails from Kasey Considine and Eve L. Hill re rulings on motion to disqualify and motion to modify bond |
| 114 | 4/10/2020 | 100 | $725 | 0.1 | $72.50 | Email exchanges with Anthony J. May and cocounsel re lack of response to our motion to disqualify and motion to for security of costs |
| 27 | 4/13/2020 | 104 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re payment of bond and ruling on motion to modify same, motion to |
| 114 | 4/13/2020 | 100 | $725 | 0.1 | $72.50 | Email exchange with cocounsel and Anthony J. May re bond order |
| 27 | 4/28/2020 | 102 | $525 | 0.2 | $105.00 | Review e-mail from opposing counsel re Town of Enfield's Request for Admissions (.1); review and respond to e-mails with Eve L. Hill re call to |
| 27 | 4/30/2020 | 102 | $525 | 0.4 | $210.00 | Telephone call with Eve L. Hill and Kasey Considine re responses to Town's Request for Admissions and drafting discovery to Town |
| 27 | 5/11/2020 | 102 | $525 | 3.1 | $1,627.50 | Begin drafting written discovery to the Town of Enfield |
| 27 | 5/12/2020 | 102 | $525 | 2.9 | $1,522.50 | Finish drafting written discovery to Town of Enfield and forward same to Eve L. Hill and Kasey Considine for review |
| 27 | 5/14/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re draft written discovery to Town of Enfield and Request for Admission responses to |
| 27 | 5/19/2020 | 102 | $525 | 0.1 | $52.50 | Send e-mail to Eve L. Hill re draft discovery to Town of Enfield |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 5/20/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine re review of draft discovery to Town of Enfield, responses to Request for Admissions from |
| 27 | 5/21/2020 | 102 | $525 | 0.6 | $315.00 | Review and edit responses to Request for Admissions |
| 27 | 5/21/2020 | 102 | $525 | 0.8 | $420.00 | Review Kasey Considine edits to draft discovery to the Town and revise |
| 27 | 5/21/2020 | 102 | $525 | 0.2 | $105.00 | Send e-mails to Eve L. Hill and Kasey Considine re discovery to the |
| 27 | 5/26/2020 | 102 | $525 | 0.7 | $367.50 | Telephone call with Eve L. Hill and Kasey Considine re revisions to Request for Admission responses and draft written discovery to Town of |
| 27 | 5/26/2020 | 102 | $525 | 0.4 | $210.00 | Revise and edit Request for Admission responses and written discovery to Town of Enfield and forward to Kasey Considine to discuss with client |
| 27 | 5/26/2020 | 102 | $525 | 0.1 | $52.50 | Review e-mails from client re same |
| 114 | 5/26/2020 | 100 | $725 | 0.1 | $72.50 | Read e-mails re Motion to Dismiss and discovery |
| 27 | 5/27/2020 | 102 | $525 | 0.1 | $52.50 | Review e-mails from Kasey Considine and client re review and edits to First Requests for Admissions to Town |
| 27 | 6/2/2020 | 102 | $525 | 0.9 | $472.50 | Send e-mail to Eve L. Hill re status of written discovery to Town of Enfield (.1); review Eve L. Hill edits to same and revise written discovery (.7); review and respond to e-mails with Eve L. Hill and Kasey Considine |
| 27 | 6/2/2020 | 102 | $525 | 0.5 | $262.50 | Telephone call with Eve L. Hill to review edits to written discovery (.2); finalize same and forward to Kasey Considine for review and service |
| 114 | 6/2/2020 | 100 | $725 | 0.7 | $507.50 | Review and edit requests for production and interrogatories |
| 114 | 6/2/2020 | 100 | $725 | 0.2 | $145.00 | Edit requests for admissions |
| 27 | 6/7/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re drafting |
| 114 | 6/8/2020 | 100 | $725 | 0.1 | $72.50 | Email exchange with Kasey Considine and Anthony J. May re discovery |
| 27 | 6/12/2020 | 102 | $525 | 0.2 | $105.00 | Telephone call with Eve L. Hill and Kasey Considine re drafting damages statement and discovery to Board of Education |
| 27 | 6/17/2020 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails from Kasey Considine re client e-mails |
| 27 | 6/18/2020 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails from Kasey Considine re e-mails from |
| 114 | 6/19/2020 | 100 | $725 | 0.1 | $72.50 | Review damages analysis in Title II ASL hospital case |
| 27 | 6/22/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re draft discovery |
| 27 | 6/23/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re Town of Enfield's request for 30 day extension to respond to discovery |
| 27 | 6/24/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re Town's request for extension to respond to discovery and draft |
| 27 | 6/24/2020 | 100 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Eve L. Hill and Joseph B. Espo re discovery issues and case status (.1); telephone call with Joseph B. |
| 27 | 6/24/2020 | 100 | $525 | 0.4 | $210.00 | Confer with Eve L. Hill, Joseph B. Espo, and Kasey Considine via Teams re response to Town's request for extension to respond to discovery, supplementing opposition to Motion to Dismiss, damages |
| 27 | 6/25/2020 | 104 | $525 | 3.4 | $1,785.00 | Review Town's Motion for Extension of time to respond to discovery and confer with Eve L. Hill, Joseph B. Espo, and Kasey Considine re same (.2); draft opposition re same (1.6); review Joseph B. Espo edits to same (.2); confer with Joseph B. Espo via telephone call re same (.2); |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 6/25/2020 | 102 | $525 | 1.3 | $682.50 | Review and edit discovery to Board of education and forward same to |
| 27 | 6/26/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails from Eve L. Hill, Kasey Considine and client re call to discuss ongoing issues |
| 27 | 6/26/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mail from Joseph B. Espo edits to discovery to |
| 27 | 6/26/2020 | 104 | $525 | 0.2 | $105.00 | Review Court order re telephonic hearing on motion to disqualify and payment of bond (.1); review and respond to e-mails with Joseph B. |
| 27 | 6/26/2020 | 104 | $525 | 0.1 | $52.50 | Review Town's reply in support of motion for extension of time to |
| 27 | 6/26/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Jacob McCarty re call to discuss jury verdict research for damages statement |
| 114 | 6/26/2020 | 100 | $725 | 0.1 | $72.50 | Read court's order re bond and hearing on disqualification |
| 27 | 6/29/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine re draft joint status report (.1); review and edit same (.2) |
| 27 | 6/29/2020 | 102 | $525 | 0.2 | $105.00 | Telephone call with Jacob McCarty re jury verdict research for damages |
| 27 | 6/29/2020 | 102 | $525 | 1.4 | $735.00 | Draft letter to opposing counsel re damages analysis |
| 27 | 6/29/2020 | 102 | $525 | 0.2 | $105.00 | Confer with Manuel Lopez via e-mail re fees for damage analysis |
| 27 | 6/29/2020 | 102 | $525 | 0.2 | $105.00 | Confer with Jacob McCarty re additional research for atttorneys' fees for |
| 27 | 6/29/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, and Joseph B. Espo re prep for hearing on motion to disqualify |
| 27 | 6/29/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Joseph B. Espo and Eve L. Hill re adjusting damages demand for damages analysis |
| 27 | 6/29/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails from Kasey Considine re edits to joint |
| 114 | 6/29/2020 | 100 | $725 | 0.2 | $145.00 | Email exchanges with team re status conference, status report, and damages analysis; review draft status report |
| 27 | 6/30/2020 | 104 | $525 | 0.1 | $52.50 | Review e-mail from James Tallberg re review of joint status report |
| 27 | 6/30/2020 | 102 | $525 | 1.5 | $787.50 | Review Joseph B. Espo's edits to discovery to the Board (.4); telephone call with Joseph B. Espo re same (.4); finalize same and forward to |
| 27 | 6/30/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Joseph B. Espo re edits to damages analysis (.1); revise same and forward to Kasey Considine for review (.1); review e-mail form Kasey Considine to client re same (.1) |
| 27 | 7/1/2020 | 104 | $525 | 1.6 | $840.00 | Review and respond to e-mails with Joseph B. Espo, Kasey Considine, Eve L. Hill, and legal assistant re damages analysis (.4); send and respond to e-mails with Manuel Lopes re fees for same (.1); review, |
| 114 | 7/1/2020 | 100 | $725 | 0.5 | $362.50 | Edit damages analysis and e-mail team re same |
| 27 | 7/2/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re prep for court telephone conference on motion to disqualify |
| 27 | 7/2/2020 | 104 | $525 | 0.5 | $262.50 | Review and respond to e-mails with team re status conference and next steps (.4); telephone call with Joseph B. Espo re same (.1) |
| 114 | 7/2/2020 | 100 | $725 | 0.1 | $72.50 | Call with Attorney Tallberg and Joseph B. Espo |
| 114 | 7/6/2020 | 100 | $725 | 0.1 | $72.50 | Review Town discovery objections |
| 27 | 7/8/2020 | 100 | $525 | 0.3 | $157.50 | Review e-mails from Kasey Considine and Joseph B. Espo re expert retention and research for reply in support of motion to disqualify |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 7/10/2020 | 100 | $525 | 0.1 | $52.50 | Review e-mails from Kasey Considine re expert retention |
| 27 | 7/15/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Joseph B. Espo re Silver v. City of Alexandria opinion (.1); telephone call with Joseph B. Espo re case |
| 27 | 7/17/2020 | 104 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Joseph B. Espo and Eve L. Hill re drafting reply in support of Motion to Disqualify |
| 27 | 7/17/2020 | 104 | $525 | 0.6 | $315.00 | Review response in opposition to Motion to Disqualify and cases cited |
| 27 | 7/17/2020 | 104 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Kasey Considine re research for reply in support of Motion to Disqualify and begin reviewing same |
| 27 | 7/17/2020 | 104 | $525 | 1.4 | $735.00 | Conduct research for Reply in support of Motion to Disqualify and begin |
| 27 | 7/17/2020 | 104 | $525 | 0.2 | $105.00 | Telephone call with Joseph B. Espo re attorney client privilege issue for reply in support of Motion to Disqualify |
| 27 | 7/21/2020 | 104 | $525 | 3 | $1,575.00 | Conduct additional research re witness/attorney rule and assertion of attorney-client privilege in executive sessions |
| 27 | 7/22/2020 | 104 | $525 | 0.2 | $105.00 | Conduct additional research re elements of attorney client privilege and proof required to establish same |
| 27 | 7/27/2020 | 104 | $525 | 4.8 | $2,520.00 | Continue drafting, revising, and editing reply in support of motion to disqualify (4.6); review and respond to e-mails with Barbara G. Thompkinson and legal assistant re cite checking and finalizing same |
| 114 | 7/27/2020 | 100 | $725 | 2.8 | $2,030.00 | Edit reply brief on disqualification |
| 27 | 7/28/2020 | 104 | $525 | 5.3 | $2,782.50 | Continue drafting and editing reply in support of motion to disqualify (3.8); conduct additional research re waiver of attorney-client privilege |
| 27 | 7/28/2020 | 104 | $525 | 1 | $525.00 | Confer with Joseph B. Espo, Eve L. Hill, and Kasey Considine via Zoom re reply in support of motion to disqualify (.6); review and respond to e-mails with Joseph B. Espo, Eve L. Hill, and Kasey Considine re same |
| 27 | 7/29/2020 | 104 | $525 | 4.2 | $2,205.00 | Review Eve L. Hill and Joseph B. Espo edits to reply in support of motion to disqualify (1.1); revise and edit same (3.1) |
| 27 | 7/29/2020 | 104 | $525 | 0.5 | $262.50 | Confer with Kasey Considine via e-mail re additional research on superintendent coverage of attorney-client privielge for reply in support |
| 114 | 7/29/2020 | 100 | $725 | 0.4 | $290.00 | Edit Motion to Disqualify reply brief |
| 27 | 7/30/2020 | 104 | $525 | 1.4 | $735.00 | Revise, edit and finalize reply in support of motion to disqualify (1.3); telephone call with Joseph B. Espo re edits to same (.1) |
| 114 | 7/30/2020 | 100 | $725 | 0.3 | $217.50 | Final review of reply brief |
| 27 | 8/11/2020 | 105 | $525 | 5.5 | $2,887.50 | Review briefing on Town's Motion to Dismiss and Plaintiff's Motion to Disqualify and prepare for oral argument for same (3.5); participate in moot with Joseph B. Espo, Eve L. Hill, Kasey Considine, and Sam |
| 27 | 8/12/2020 | 105 | $525 | 1.4 | $735.00 | Review discovery in preparation for hearing on Motion to Dismiss and Motion to Disqualify (.4); review cases re same (.8); review and respond to e-mails with Eve L. Hill, Joseph B. Espo, and Kasey Considine re |
| 27 | 8/14/2020 | 105 | $525 | 3.1 | $1,627.50 | Review cases and prepare for oral argument on Motion to Dismiss and Motion to Disqualify (1.8); attend hearing re same (1.0); post-hearing debrief with Joseph B. Espo, Eve L. Hill, and Kasey Considine via Tams |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 114 | 8/14/2020 | 100 | $725 | 0.4 | $290.00 | Prepare for hearing on motion to disqualify Attorney Chinni |
| 114 | 8/14/2020 | 100 | $725 | 0.8 | $580.00 | Argue hearing on motion to disqualify Attorney Chinni (.5); follow up call with cocounsel re next steps (.3) |
| 114 | 8/14/2020 | 100 | $725 | 0.4 | $290.00 | Call with team re hearing (.3); e-mail team re settlement possibility with |
| 27 | 8/19/2020 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Joseph B. Espo and Kasey Considine re status of written discovery and amending scheduling order |
| 27 | 8/19/2020 | 100 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Joseph B. Espo re potential experts (.2); send e-mail to Dr. Stephen Calculator re same (.1) |
| 27 | 8/19/2020 | 104 | $525 | 0.2 | $105.00 | Review Order denying Town's Motion to Dismiss |
| 27 | 8/20/2020 | 100 | $525 | 0.1 | $52.50 | Send e-mail to Joseph B. Espo and Kasey Considine re ruling on Motion to Dismiss and possible settlement |
| 114 | 8/24/2020 | 100 | $725 | 0.1 | $72.50 | Read research re effect of settlement with Town |
| 27 | 8/27/2020 | 100 | $525 | 0.2 | $105.00 | Review e-mails with Eve L. Hill, Joseph B. Espo, and Kasey Considine re settlement and potential experts |
| 27 | 8/27/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with team re meeting to discuss experts |
| 27 | 8/28/2020 | 108 | $525 | 0.4 | $210.00 | Attend meeting with Eve L. Hill, Joseph B. Espo, and Kasey Considine |
| 114 | 8/28/2020 | 100 | $725 | 0.9 | $652.50 | Call with team and cocounsel re settlement, discovery and experts (.4); |
| 27 | 8/29/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Dr. Pat Mirenda and Dr. Brenda Fossett re expert in autism and hearing disabilities (.1); send e-mail to |
| 27 | 8/31/2020 | 101 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Dr. Brenda Fosett, Joseph B. Espo, Eve L. Hill, and Kasey Considine re case discussion |
| 27 | 8/31/2020 | 108 | $525 | 0.7 | $367.50 | Review prior settlement communications and draft settlement letter to |
| 27 | 9/1/2020 | 108 | $525 | 0.7 | $367.50 | Review and respond to e-mails with Joseph B. Espo and Kasey Considine re edits to settlement demand letter (.1); review and revise |
| 27 | 9/1/2020 | 104 | $525 | 0.6 | $315.00 | Revise and edit draft consent motion to modify scheduling order and forward same to Joseph B. Espo and Eve L. Hill for review |
| 27 | 9/4/2020 | 108 | $525 | 0.2 | $105.00 | Review Eve L. Hill edits to settlement letter (.1); review and respond to e-mails with Eve L. Hill and Joseph B. Espo re same (.1) |
| 27 | 9/4/2020 | 100 | $525 | 0.9 | $472.50 | Confer with Dr. Brenda Fossett, Joseph B. Espo, and Kasey Considine via Zoom re expert retention and case overview (.6); confer with Joseph |
| 27 | 9/4/2020 | 100 | $525 | 0.1 | $52.50 | Send e-mail to Dr. Fossett re Federal Rules of Civil Procedure |
| 114 | 9/4/2020 | 100 | $725 | 0.4 | $290.00 | Edit demand letter |
| 27 | 9/9/2020 | 102 | $525 | 0.3 | $157.50 | Revise joint motion to modify scheduling order and forward to Joseph B. |
| 27 | 9/9/2020 | 108 | $525 | 0.2 | $105.00 | Revise draft settlement letter and forward to Eve L. Hill for review |
| 27 | 9/9/2020 | 100 | $525 | 0.1 | $52.50 | Send e-mail to Eve L. Hill re status of expert outreach |
| 114 | 9/9/2020 | 100 | $725 | 0.2 | $145.00 | Edit settlement demand letter and motion to extend deadlines |
| 27 | 9/10/2020 | 104 | $525 | 0.1 | $52.50 | Review Eve L. Hill's edits to joint motion to modify scheduling order and |
| 27 | 9/10/2020 | 108 | $525 | 0.1 | $52.50 | Revise settlement demand letter and forward to Kasey Considine for |
| 114 | 9/10/2020 | 100 | $725 | 0.2 | $145.00 | Review Board of Education nondiscrimination article |
| 27 | 9/16/2020 | 108 | $525 | 0.2 | $105.00 | Send and respond to e-mails with Eve L. Hill and Kasey Considine re status of settlement letter, expert retention, and proposed joint motion to |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 9/17/2020 | 108 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Joseph B. Espo and Kasey Considine re edits to settlement letter and sending same |
| 27 | 9/17/2020 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails from Dr. Fossett re expert retention |
| 27 | 9/22/2020 | 104 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine re joint motion to extend briefing schedule and edits to same |
| 27 | 9/22/2020 | 108 | $525 | 0.5 | $262.50 | Review, revise, and edit settlement letter to opposing counsel (.3); review and respond to e-mails with Eve L. Hill, Kasey Considine, and |
| 27 | 9/24/2020 | 102 | $525 | 0.3 | $157.50 | Review e-mail from James Tallberg re settlement and discovery schedule (.1); review and respond to e-mails with Eve L. Hill and Kasey |
| 27 | 9/29/2020 | 104 | $525 | 0.1 | $52.50 | Send e-mail to Kasey Considine re response to opposing counsel concerning joint motion to revise scheduling order |
| 27 | 9/30/2020 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, and Joseph B. Espo re prospective mediation and joint motion to revise |
| 27 | 10/2/2020 | 108 | $525 | 0.1 | $52.50 | Review e-mail from Kasey Considine to James Tallberg re scheduling |
| 27 | 10/7/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails from opposing counsel, Kasey Considine, and Eve L. Hill re revising scheduling order and scheduling |
| 27 | 10/8/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails from James Tallberg and Kasey Considine re filing joint motion to extend discovery and Defendants' |
| 27 | 10/9/2020 | 102 | $525 | 0.6 | $315.00 | Review Town of Enfield's propounded discovery (.2); review and respond to e-mails with Eve L. Hill, Joseph B. Espo, and Kasey |
| 27 | 10/13/2020 | 100 | $525 | 0.2 | $105.00 | Review court scheduling order (.1); send e-mails to Eve L. Hill, Joseph B. Espo, and Kasey Considine re same (.1) |
| 27 | 10/16/2020 | 102 | $525 | 0.1 | $52.50 | Review e-mail from opposing counsel re written discovery deadlines |
| 16 | 10/23/2020 | 102 | $300 | 2.1 | $630.00 | Call with  Anthony J. May re discovery responses to discovery propounded by Defendants; review e-mails for discovery and save; begin drafting responses; e-mail to co-counsel about whether Board propounded discovery; review e-mail exchange between Anthony J. |
| 27 | 10/23/2020 | 102 | $525 | 0.1 | $52.50 | Meet with Denise M. Altobelli via Teams re drafting responses to Town's |
| 27 | 10/23/2020 | 102 | $525 | 0.4 | $210.00 | Review draft discovery to the Enfield Board of Education and review and respond to e-mails with Denise M. Altobelli, opposing counsel, and |
| 27 | 10/26/2020 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine re client |
| 27 | 10/28/2020 | 102 | $525 | 1.7 | $892.50 | Begin reviewing and editing responses to Town of Enfield's first interrogatories and request for production of documents |
| 27 | 10/28/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re responses to Town of Enfiled's First set of interrogatories and requests |
| 114 | 10/28/2020 | 100 | $725 | 0.2 | $145.00 | Email Kasey Considine and Anthony J. May re medical records discovery; send briefing examples re same |
| 27 | 10/29/2020 | 102 | $525 | 0.2 | $105.00 | Send and respond to e-mails with opposing counsel re extension of time to serve responses to Town's discovery |
| 27 | 10/29/2020 | 102 | $525 | 1.7 | $892.50 | Continue revising and editing responses to Town's First Set of Interrogatories and requests for production |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 10/30/2020 | 102 | $525 | 1 | $525.00 | Review and respond to e-mails with Kasey Considine re responses to Town's discovery (.1); continue drafting same (.9) |
| 16 | 11/2/2020 | 102 | $300 | 0.8 | $240.00 | Review Hernandez draft Responses to RFP and Interrogatories; send |
| 16 | 11/2/2020 | 102 | $300 | 0.2 | $60.00 | Review discovery drafted to individual defendant |
| 27 | 11/2/2020 | 102 | $525 | 2.1 | $1,102.50 | Finish drafting written discovery responses to Town's First |
| 27 | 11/2/2020 | 102 | $525 | 2 | $1,050.00 | Revise draft discovery to Enfield Board of Education (.5); draft written |
| 16 | 11/3/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with Anthony J. May re document production; check client documents and e-mail Anthony J. May |
| 16 | 11/3/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with team re client discovery |
| 27 | 11/3/2020 | 102 | $525 | 0.6 | $315.00 | Start reviewing client documents (.3); review and respond to e-mails with Denise M. Altobelli and Kasey Considine re same (.3) |
| 27 | 11/4/2020 | 102 | $525 | 0.6 | $315.00 | Review and respond to e-mails with Kasey Considine, client re responses to interrogatories from the Town of Enfield (.3); review and respond to e-mails with and confer with Denise M. Altobelli via teams re |
| 27 | 11/5/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with client and Kasey Considine re |
| 16 | 11/6/2020 | 102 | $300 | 2.2 | $660.00 | Email from Town of Enfield counsel; e-mail to Anthony J. May; download Town's production and upload to Lexbe; review documents in |
| 27 | 11/6/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails from Kasey Considine, opposing counsel, and Denise M. Altobelli re Town's document production and |
| 27 | 11/6/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine re expert report |
| 16 | 11/9/2020 | 102 | $300 | 0.6 | $180.00 | Review e-mails from S. Hernandez re discovery responses; save content of responses; create chart of medical expenses; recode tax |
| 27 | 11/9/2020 | 102 | $525 | 0.5 | $262.50 | Review e-mails from client and Kasey Considine re responses to |
| 27 | 11/9/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails from Eve L. Hill, Joseph B. Espo, Kobie A. Flowers, and Andrew D. Levy re compensable medical expense |
| 27 | 11/9/2020 | 102 | $525 | 0.3 | $157.50 | Telephone call with Kasey Considine and Eve L. Hill re written |
| 27 | 11/9/2020 | 102 | $525 | 0.2 | $105.00 | Send e-mail to Dr. Brenda Fossett re potential expert retention and |
| 27 | 11/10/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Dr. Brenda Fossett re expert |
| 27 | 11/10/2020 | 100 | $525 | 0.4 | $210.00 | Draft expert agreement |
| 27 | 11/10/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re |
| 27 | 11/10/2020 | 102 | $525 | 0.6 | $315.00 | Review draft responses to Town's interrogatories and requests for production and send to Eve L. Hill for review |
| 114 | 11/10/2020 | 100 | $725 | 0.1 | $72.50 | Edit expert retention agreement |
| 114 | 11/10/2020 | 100 | $725 | 0.2 | $145.00 | Review e-mail exchanges re discovery responses |
| 114 | 11/10/2020 | 100 | $725 | 2.5 | $1,812.50 | Edit discovery responses |
| 16 | 11/11/2020 | 102 | $300 | 1 | $300.00 | Review and edit response to Request for Production and Interrogatory |
| 16 | 11/11/2020 | 102 | $300 | 0.3 | $90.00 | Review video identified in S Hernandez e-mail of Board Meeting of 11/10/2020; email to Anthony J. May re downloading video; e-mail to Samantha L. Duckworth re downloading video; e-mail to Katherine E. |
| 27 | 11/11/2020 | 102 | $525 | 1.7 | $892.50 | Review Eve L. Hill edits to discovery (.6); revise same (.7); review and respond to e-mails with Eve L. Hill re same (.1) |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 11/11/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Dr. Brenda Fossett re expert retainer and scheduling call with client |
| 27 | 11/11/2020 | 102 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill and Kasey Considine re written discovery responses and gathering additional medical damages documents |
| 27 | 11/11/2020 | 102 | $525 | 0.6 | $315.00 | Review Eve L. Hill's additional edits to discovery (.3); telephone call with Eve L. Hill to discuss same (.2); review and respond to e-mails with |
| 114 | 11/11/2020 | 100 | $725 | 0.7 | $507.50 | Edit discovery responses |
| 114 | 11/11/2020 | 100 | $725 | 0.3 | $217.50 | Call with Kasey Considine and Sarah Hernandez re damages demand |
| 129 | 11/11/2020 | 100 | $300 | 0.2 | $60.00 | E-mails to and from Denise M. Altobelli; begin downloading video from |
| 16 | 11/12/2020 | 102 | $300 | 0.2 | $60.00 | E-mail exchange with Anthony J. May, Eve L. Hill and Kasey Considine |
| 16 | 11/12/2020 | 102 | $300 | 2.6 | $780.00 | Revise and send releases to S. Hernandez for signature to obtain records; prepare additional HIPAA release for Baystate Medical (facility form) and email to S. Hernandez; prepare list of providers and addresses/contact information and e-mail to S. Hernandez to review for correct location; Microsoft Chat with Anthony J. May re status update |
| 27 | 11/12/2020 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Denise M. Altobelli and Eve L. Hill re client records requests (.3); confer with Denise M. Altobelli via Teams |
| 27 | 11/12/2020 | 102 | $525 | 1.8 | $945.00 | Review, revise, and edit written discovery responses and send follow up |
| 27 | 11/12/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Dr. Brenda Fossett re finalizing expert agreement and scheduling call with client |
| 114 | 11/12/2020 | 100 | $725 | 0.1 | $72.50 | Edit discovery responses |
| 16 | 11/13/2020 | 102 | $300 | 1.9 | $570.00 | Prepare letters to medical providers and contact same for how to obtain |
| 27 | 11/13/2020 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, and Denise M. Altobelli re authorizations for expert reports and finalizing |
| 27 | 11/13/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine re revising document requests to Walter Kruzel re communications definitions |
| 16 | 11/15/2020 | 102 | $300 | 2.2 | $660.00 | Review and respond to e-mails; run keyword searches and create 2 review sets; send information about hits and review sets to team |
| 27 | 11/15/2020 | 102 | $525 | 0.6 | $315.00 | Review Kasey Considine's additional revisions to discovery responses to Town's First written discovery and send e-mails to Denise M. Altobelli |
| 27 | 11/15/2020 | 102 | $525 | 1.5 | $787.50 | Draft stipulated confidentiality order and circulate to team for review |
| 27 | 11/15/2020 | 102 | $525 | 0.4 | $210.00 | Telephone call with Kasey Considine re client lost wages damages (.2); left message for Eve L. Hill re same (.1); review and respond to e-mails |
| 27 | 11/15/2020 | 102 | $525 | 0.4 | $210.00 | Send and respond to e-mails with Dr. Brenda Fossett, Kasey Considine, and Denise M. Altobelli re coordinating meeting with client and reviewing documents for same (.3); telephone call with Kasey Considine |
| 16 | 11/16/2020 | 102 | $300 | 0.9 | $270.00 | Review and respond to e-mails re discovery and document production |
| 27 | 11/16/2020 | 102 | $525 | 2 | $1,050.00 | Finalize written discovery responses (1.3); review and respond to e-mails with Kasey Considine, Eve L. Hill, Katherine E. Garvey, and Denise M. Altobelli re same (.3); confer with Kasey Considine via |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 11/16/2020 | 102 | $525 | 6.5 | $3,412.50 | Begin reviewing ESI produced from client via Lexbe (6.2); confer with Kasey Considine and and Katherine E. Garvey re production of same |
| 27 | 11/16/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli, LaClaudia Dyson, and Dr. Fossett re scheduling Zoom conference with client |
| 114 | 11/16/2020 | 100 | $725 | 0.6 | $435.00 | Call with Anthony J. May re discovery responses (.1); edit requests for |
| 129 | 11/16/2020 | 102 | $300 | 0.1 | $30.00 | Review e-mails from Denise M. Altobelli, Anthony J. May, and Kasey |
| 129 | 11/16/2020 | 102 | $300 | 2.4 | $720.00 | Proofread discovery responses; e-mails to and from Anthony J. May, Denise M. Altobelli, Eve L. Hill, and Kasey Considine; review files on Lexbe; download documents from client; upload files to Lexbe and create review set; call with Anthony J. May; redact and tag documents |
| 16 | 11/17/2020 | 102 | $300 | 3.5 | $1,050.00 | Review e-mails from Nov. 16th document production and continued document review; prepare letters and releases for records requests to |
| 27 | 11/17/2020 | 102 | $525 | 1.6 | $840.00 | Review and respond to e-mails with client, Kasey Considine, and Dr. Fossett re scheduling client meeting with expert for expert report (.2); review and respond to e-mails with Kasey Considine re same (.3); confer with Eve L. Hill and Kasey Considine via Zoom re same (.6); |
| 27 | 11/17/2020 | 102 | $525 | 0.6 | $315.00 | Confer with Katherine E. Garvey via Teams and e-mail re Lexbe tags for Plaintiff's second document production (.4); confer with Kasey |
| 27 | 11/17/2020 | 102 | $525 | 2.1 | $1,102.50 | Continue reviewing client ESI production |
| 27 | 11/17/2020 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails with client, Dr. Fossett, Kasey Considine, Eve L. Hill and LaClaudia Dyson re client documents for |
| 27 | 11/17/2020 | 100 | $525 | 1.1 | $577.50 | Review and respond to e-mails with client, Eve L. Hill, and Kasey Considine re outreach to potential additional experts and conduct additional research and outreach re same (.8); telephone call with |
| 27 | 11/17/2020 | 102 | $525 | 1.2 | $630.00 | Review Eve L. Hill e-mails re e-mail correspondence from client (.7); review and respond to e-mails with Eve L. Hill, Kasey Considine, Denise M. Altobelli, and Katherine E. Garvey re uploading documents to Lexbe |
| 27 | 11/17/2020 | 103 | $525 | 0.2 | $105.00 | Review scheduling order and send e-mails to Kasey Considine and Eve L. Hill re deposition scheduling and limited discovery re same |
| 114 | 11/17/2020 | 100 | $725 | 1.3 | $942.50 | Call with Kasey Considine and Anthony J. May re experts (.5); call with Sarah Hernandez re experts (.5); call and e-mails with Steve Gordon re |
| 16 | 11/18/2020 | 102 | $300 | 1.8 | $540.00 | Review documents in Lexbe; chat questions to Anthony J. May and |
| 27 | 11/18/2020 | 102 | $525 | 0.3 | $157.50 | Continue reviewing client documents on Lexbe |
| 27 | 11/18/2020 | 102 | $525 | 2.3 | $1,207.50 | Consolidate Eve L. Hill and Kasey Considine edits to written discovery to Walter Kruzel (2.1); review and respond to e-mails with Eve L. Hill re |
| 27 | 11/18/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re |
| 114 | 11/18/2020 | 100 | $725 | 2.2 | $1,595.00 | Edit Kruzel discovery requests |
| 129 | 11/18/2020 | 102 | $300 | 0.1 | $30.00 | E-mails to and from Anthony J. May and Denise M. Altobelli re |
| 129 | 11/18/2020 | 102 | $300 | 0.1 | $30.00 | Teams call with Anthony J. May re client documents |
| 129 | 11/18/2020 | 102 | $300 | 3.5 | $1,050.00 | Review and tag client documents in Lexbe |
| 129 | 11/18/2020 | 102 | $300 | 0.4 | $120.00 | Teams call with Denise M. Altobelli re client documents |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 11/19/2020 | 102 | $300 | 0.2 | $60.00 | Review documents for production in Priority 1 review set |
| 16 | 11/19/2020 | 102 | $300 | 0.2 | $60.00 | Email exchange with medical provider; e-mail to S. Hernandez re signing specific medical provider authorization and initialing |
| 27 | 11/19/2020 | 100 | $525 | 0.4 | $210.00 | Send e-mail to Joseph B. Espo re call to discuss expert options (.1); telephone call with Joseph B. Espo re same (.2); send e-mail to Eve L. |
| 27 | 11/19/2020 | 100 | $525 | 0.8 | $420.00 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re additional expert outreach (.3); telephone call with Kasey Considine re same (.2); send e-mail to Eve L. Hill re call with client to discuss same |
| 27 | 11/19/2020 | 102 | $525 | 0.5 | $262.50 | Review expert report template and federal rules re same to prep for call with Dr. Fosett (.1): telephone call with Dr. Fossett re overview of expert |
| 27 | 11/19/2020 | 102 | $525 | 2.2 | $1,155.00 | Review Eve L. Hill edits to Kruzel discovery (.5); revise and edit Kruzel and Board discovery and recirculate to team for review (1.7) |
| 114 | 11/19/2020 | 100 | $725 | 0.2 | $145.00 | Call with cocounsel re experts |
| 129 | 11/19/2020 | 102 | $300 | 4.2 | $1,260.00 | Review and tag documents in Lexbe |
| 16 | 11/20/2020 | 102 | $300 | 2.9 | $870.00 | Review documents in Lexbe; exchange with Katherine E. Garvey re |
| 27 | 11/20/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Dr. Fossett re questions for expert |
| 27 | 11/20/2020 | 102 | $525 | 0.8 | $420.00 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, Katherine E. Garvey, and Denise M. Altobelli re status of written discovery to Board of Education and Walter Kruzel (.3); review Kasey |
| 129 | 11/20/2020 | 102 | $300 | 4.5 | $1,350.00 | Continue review of client documents in Lexbe |
| 27 | 11/21/2020 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re following up with client on expert meeting with Dr. Fossett |
| 27 | 11/21/2020 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and opposing counsel re scheduling Plaintiff's deposition |
| 27 | 11/22/2020 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with client re meeting with Dr. Fossett (.1); send e-mail to legal assistant re scheduling same |
| 114 | 11/22/2020 | 100 | $725 | 1.2 | $870.00 | Edit discovery requests to Board of Education and Mr. Kruzel |
| 16 | 11/23/2020 | 102 | $300 | 4.7 | $1,410.00 | Complete document review of first set of documents; email exchange with Lexbe re setting up second review set (.2); Microsoft chat with |
| 16 | 11/30/2020 | 102 | $300 | 0.1 | $30.00 | Review and save Notice of Deposition for Ms. Hernandez; review draft |
| 16 | 11/30/2020 | 102 | $300 | 0.2 | $60.00 | Respond to e-mail from Anthony J. May re records follow up; send e-mail to Ms. Hernandez re specific medical provider release; send e-mail |
| 16 | 11/30/2020 | 102 | $300 | 0.3 | $90.00 | E-mail exchange with Anthony J. May re follow up on records requests; locate phone numbers and add to excel chart; begin contacting |
| 27 | 11/30/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with team re additional medical records |
| 27 | 11/30/2020 | 102 | $525 | 1.5 | $787.50 | Review Dr. Fossett expert report and comment (1.2); review and respond to e-mails with team re same (.2); send e-mail to Dr. Fossett re |
| 27 | 11/30/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli, Katherine E. Garvey, Eve L. Hill, and Kasey Considine re status of requested client |
| 27 | 11/30/2020 | 102 | $525 | 0.6 | $315.00 | Research rules governing protocol for disclosure of expert reports and |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 11/30/2020 | 102 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re e-mails from opposing counsel regarding Plaintiff's initial document production |
| 114 | 11/30/2020 | 100 | $725 | 0.3 | $217.50 | Review Fossett draft report and comment |
| 16 | 12/1/2020 | 102 | $300 | 2.4 | $720.00 | Follow up on medical and employment records requests with providers |
| 16 | 12/1/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with K Considine re supplemental releases for two |
| 16 | 12/1/2020 | 102 | $300 | 0.6 | $180.00 | Return telephone call from Mental Healh Provider re records request; e-mail to Mental Healh Provider with copies of releases and original record request; telephone call to Anthony J. May re Mental Healh |
| 27 | 12/1/2020 | 102 | $525 | 1.7 | $892.50 | Review and comment on 2nd Draft of Dr. Fosett's report (1.5); review and respond to e-mails with Eve L. Hill and Kasey Considine re same |
| 27 | 12/1/2020 | 102 | $525 | 1 | $525.00 | Review and comment on third draft to Dr. Fossett report (.7); review and respond to e-mails with Dr. Fossett re same (.2); send final report to |
| 27 | 12/1/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli, Eve L. Hill, Kasey Considine, and Katherine E. Garvey re document review status |
| 27 | 12/1/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re request for |
| 114 | 12/1/2020 | 100 | $725 | 0.2 | $145.00 | Review and comment on Dr Fossett report |
| 129 | 12/1/2020 | 102 | $300 | 3.2 | $960.00 | E-mails to and from Denise M. Altobelli; confer with Denise M. Altobelli; |
| 16 | 12/2/2020 | 102 | $300 | 0.2 | $60.00 | Review and respond to e-mails re Mental Health Provider records and |
| 16 | 12/2/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with S. Hernandez re medical provider authorization |
| 16 | 12/2/2020 | 102 | $300 | 0.3 | $90.00 | Create review set Needs Further review from remaining documents, excluding reviewed documents and those needing to consult client |
| 16 | 12/2/2020 | 102 | $300 | 0.8 | $240.00 | Draft subpoena to Mental Health Provider for records relating to S. Hernandez (.7); prepare subpoena templates for document request and |
| 16 | 12/2/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with Anthony J. May re subpoena to Mental Health Provider and exhibits (releases) to subpoena and timeline |
| 27 | 12/2/2020 | 102 | $525 | 0.3 | $157.50 | Review records sent to Dr. Fossett and send e-mail to Denise M. Altobelli re uploading to Lexbe for production |
| 27 | 12/2/2020 | 102 | $525 | 0.6 | $315.00 | Review and respond to e-mails with Denise M. Altobelli and Eve L. Hill re client records from Mental Health Provider (.4); review subpoena and |
| 27 | 12/2/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re second level |
| 129 | 12/2/2020 | 102 | $300 | 2.2 | $660.00 | Upload and tag documents in Lexbe; continue review of documents in Lexbe; e-mails to and from Denise M. Altobelli and Anthony J. May; |
| 16 | 12/3/2020 | 102 | $300 | 0.2 | $60.00 | Review e-mail of faxed records from Medical Provider's office; e-mail exchange with Anthony J. May re possible missing pages; telephone |
| 16 | 12/3/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with Jeremy and Sarah Hernandez re medical provider |
| 16 | 12/3/2020 | 102 | $300 | 0.1 | $30.00 | E-mail to Anthony J. May, Eve L. Hill and Kasey Consendine re Costco |
| 27 | 12/3/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re medical |
| 27 | 12/3/2020 | 102 | $525 | 0.1 | $52.50 | Review Defendants' motion for extension of time to respond to discovery and respond to e-mails with team re same |
| 27 | 12/3/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re Mental Health Provider invoice for medical records |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 12/4/2020 | 102 | $300 | 0.2 | $60.00 | Email exchange with Eleni Hogan at Bay Path University HR dept; forward and discuss issues with team re obtaining records |
| 27 | 12/4/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Denise M. Altobelli re Mental Health Provider records |
| 27 | 12/4/2020 | 102 | $525 | 0.8 | $420.00 | Confer with Denise M. Altobelli, Katherine E. Garvey, Eve L. Hill, and Kasey Considine re discovery status, depositions, and document review |
| 27 | 12/4/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli re document review sets on Lexbe (.1); confer with Katherine E. Garvey via Teams re |
| 27 | 12/4/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re status of Bay |
| 27 | 12/4/2020 | 102 | $525 | 0.7 | $367.50 | Begin reviewing client documents on Lexbe to discuss with client re |
| 27 | 12/4/2020 | 103 | $525 | 0.1 | $52.50 | Review e-mail from opposing counsel re deposition dates and send e- |
| 27 | 12/6/2020 | 102 | $525 | 1.1 | $577.50 | Complete review of documents to discuss with client and send e-mail to |
| 27 | 12/7/2020 | 102 | $525 | 0.8 | $420.00 | Continue client document review for client for supplemental production |
| 16 | 12/8/2020 | 102 | $300 | 0.1 | $30.00 | Review e-mail from Anthony J. May; telephone call with Anthony J. May re records from diagnosing physician |
| 16 | 12/8/2020 | 102 | $300 | 1.2 | $360.00 | Look up contact information for providers; prepare cover letters and HIPAA releases for same; e-mails to Shiloh Nelson and Keith Ramalho |
| 27 | 12/8/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Denise M. Altobelli re request for Taliceo medical records and confer with Denise M. Altobelli via Teams |
| 27 | 12/8/2020 | 102 | $525 | 1.9 | $997.50 | Continue reviewing client documents for supplemental production (1.5); confer with Katherine E. Garvey via Teams re organizing same (.2); send e-mails to Kasey Considine re reviewing same with client (.2) |
| 16 | 12/9/2020 | 102 | $300 | 0.2 | $60.00 | E-mail exchange with Eleni Hogan re employment records from Bay Path; send e-mail to team to update on status; e-mail to Keith R. and |
| 16 | 12/9/2020 | 102 | $300 | 0.1 | $30.00 | Review and edit records request log |
| 27 | 12/9/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, and opposing counsel re deposition scheduling |
| 27 | 12/9/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re Marcy |
| 27 | 12/9/2020 | 102 | $525 | 0.3 | $157.50 | Review e-mails from Denise M. Altobelli re prescription records, review documents re same, and send e-mail to Eve L. Hill and Kasey |
| 129 | 12/9/2020 | 100 | $300 | 0.1 | $30.00 | Review e-mails and screenshots from Denise M. Altobelli and Anthony |
| 129 | 12/9/2020 | 102 | $300 | 0.2 | $60.00 | E-mails to and from Denise M. Altobelli, Anthony J. May, Eve L. Hill and Kasey Considine re pharmacy records; research medications and |
| 129 | 12/9/2020 | 102 | $300 | 0.3 | $90.00 | Download and format files to prepare for redaction |
| 16 | 12/10/2020 | 102 | $300 | 0.1 | $30.00 | Follow up e-mail to team re Taliceo records request |
| 16 | 12/10/2020 | 102 | $300 | 0.2 | $60.00 | Review e-mails re request for documents from Taliceo and depositions |
| 16 | 12/10/2020 | 102 | $300 | 0.1 | $30.00 | Telephone call with Anthony J. May re document request from Taliceo |
| 16 | 12/10/2020 | 102 | $300 | 0.2 | $60.00 | Email from Anthony J. May; revise C. Chinni Notice of Deposition |
| 27 | 12/10/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli and Kasey Considine re medical records requests |
| 27 | 12/10/2020 | 102 | $525 | 0.1 | $52.50 | Review letter from opposing counsel re request to supplement |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/10/2020 | 103 | $525 | 0.2 | $105.00 | Review e-mails from Kasey Considine re draft notice of deposition (.1); confer with Denise M. Altobelli via e-mail and teams re edits to same |
| 27 | 12/10/2020 | 102 | $525 | 0.1 | $52.50 | Confer with Denise M. Altobelli via Teams re requesting Taliceo records |
| 27 | 12/10/2020 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine re call to discuss deposition scheduling and outstanding medical records |
| 16 | 12/11/2020 | 102 | $300 | 0.1 | $30.00 | Exchange e-mails with team re Taliceo records and contacting |
| 16 | 12/11/2020 | 103 | $300 | 0.2 | $60.00 | Email exchange with Anthony J. May and draft Kruzel and Neville deposition notices and e-mail to Anthony J. May |
| 16 | 12/11/2020 | 102 | $300 | 0.3 | $90.00 | Revise letter and HIPAA releases to Taliceo and send e-mail to Marcy |
| 16 | 12/11/2020 | 102 | $300 | 2.2 | $660.00 | Save all hospitalization records and separate into individual documents; begin redaction; send originals to team to review |
| 27 | 12/11/2020 | 103 | $525 | 0.6 | $315.00 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re deposition scheduling and meeting with Marcy Taliceo (.1); confer with |
| 27 | 12/11/2020 | 103 | $525 | 0.6 | $315.00 | Review, revise, and edit deposition notices for Kruzel, Chinni, and Neville and send e-mails to Denise M. Altobelli and Kasey Considine re |
| 27 | 12/11/2020 | 103 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, and Marcy Taliceo re call to discuss case and deposition |
| 27 | 12/11/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Eve L. Hill, Kasey Considine, and opposing counsel re conferral to discuss discovery responses |
| 27 | 12/11/2020 | 102 | $525 | 0.3 | $157.50 | Confer with Denise M. Altobelli via e-mail and Teams re status of medical records requests and response to opposing counsel re same |
| 16 | 12/13/2020 | 102 | $300 | 1 | $300.00 | Redact hospitalization documents (.8); add to Lexbe and create review set (.1); send e-mail to team re review of documents (.1) |
| 16 | 12/14/2020 | 102 | $300 | 1.9 | $570.00 | Follow up on multiple medical records requests; create and update chart for call with Tallberg; telephone call with pharmacy re same; email |
| 16 | 12/14/2020 | 102 | $300 | 1 | $300.00 | E-mail from Anthony J. May re call with Marcy Taliceo; set up template for notes for call (.1); participate in call with Anthony J. May, M. Taliceo and Kasey Considine and take notes during call (1.0) |
| 16 | 12/14/2020 | 102 | $300 | 0.6 | $180.00 | Proof and edit notes from call with M. Taliceo and email to team |
| 16 | 12/14/2020 | 102 | $300 | 0.1 | $30.00 | E-mails with Katherine E. Garvey re additional Facebook account and videos; review 6/11/19 board meeting video |
| 27 | 12/14/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli re update on |
| 27 | 12/14/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails and confer with Katherine E. Garvey via Teams re video of Board meeting discussing accommodation requests |
| 27 | 12/14/2020 | 102 | $525 | 0.4 | $210.00 | Draft outline for call with Marcy Taliceo and send e-mail to Kasey |
| 27 | 12/14/2020 | 100 | $525 | 1.4 | $735.00 | Telephone call with Marcy Taliceo, Kasey Considine, and Denise M. Altobelli re factual background and deposition scheduling (1.0); post call |
| 27 | 12/14/2020 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine, Denise M. Altobelli, and LaClaudia Dyson re deposition notices for Chinni, Kruzel, |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/14/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli and Eve L. Hill re notes and summary of call with Marcy Taliceo (.1); confer with Denise M. Altobelli via Teams re follow up with Taliceo for additional records |
| 129 | 12/14/2020 | 102 | $300 | 3.4 | $1,020.00 | Begin reviewing and marking Facebook messages for redaction |
| 129 | 12/14/2020 | 102 | $300 | 0.2 | $60.00 | Confer with Anthony J. May and Denise M. Altobelli via Teams re client |
| 129 | 12/14/2020 | 102 | $300 | 0.1 | $30.00 | E-mail to Kasey Considine re client's additional Facebook account |
| 129 | 12/14/2020 | 102 | $300 | 0.2 | $60.00 | Download YouTube video of Board meetings |
| 129 | 12/14/2020 | 102 | $300 | 0.2 | $60.00 | Upload YouTube videos of Board meetings to DropBox |
| 16 | 12/15/2020 | 102 | $300 | 1.1 | $330.00 | Review e-mail from Anthony J. May and email employer and mental health provider for status of records requests; telephone calls to four medical providers re document production status; update chart and e- |
| 16 | 12/15/2020 | 102 | $300 | 0.3 | $90.00 | Review e-mails of scanned Bay Path documents and add them to DMS; email to team with documents and next steps |
| 27 | 12/15/2020 | 102 | $525 | 1.3 | $682.50 | Research issues re motions to compel HIPAA releases and production of tax returns (1.1); send e-mails to Kasey Considine and Eve L. Hill re same (.1); telephone call with Kasey Considine re same (.1) |
| 27 | 12/15/2020 | 102 | $525 | 1.1 | $577.50 | Telephone call with opposing counsel and Kasey Considine re discovery conferral (.5); post call debrief with Kasey Considine re same (.2); telephone call with Eve L. Hill and Kasey Considine re response to |
| 27 | 12/15/2020 | 102 | $525 | 0.3 | $157.50 | Confer with Denise M. Altobelli via Teams and e-mail re follow up on medical and employment records requests and review e-mails from |
| 27 | 12/15/2020 | 102 | $525 | 1.6 | $840.00 | Review Brattleboro medical records production and docs marked for Plaintiffs' First supplemental production |
| 129 | 12/15/2020 | 102 | $300 | 1.6 | $480.00 | Finish marking relevant portions of Facebook messages (.4); begin extracting/redacting Facebook messages (1.0); confer with Anthony J. May via Teams re same (.1); e-mail to Kasey Considine re same (.1) |
| 16 | 12/16/2020 | 102 | $300 | 0.1 | $30.00 | Respond to e-mails from team re Bay Path records |
| 27 | 12/16/2020 | 102 | $525 | 0.8 | $420.00 | Draft response to opposing counsel re Plaintiff's supplemental document production and forward same to Kasey Considine and Eve L. |
| 27 | 12/16/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli, Eve L. Hill, and Katherine E. Garvey re Bay Path employment records and supplemental |
| 129 | 12/16/2020 | 102 | $300 | 0.2 | $60.00 | E-mails to and from Anthony J. May, Eve L. Hill, and Denise M. Altobelli re discovery (.1); upload video to Lexbe (.1) |
| 16 | 12/17/2020 | 102 | $300 | 0.2 | $60.00 | E-mail exchange with Anthony J. May re redacting documents for production; begin reviewing documents for redaction (.1) |
| 27 | 12/17/2020 | 102 | $525 | 0.8 | $420.00 | Begin reviewing Bay Path Employment records |
| 27 | 12/17/2020 | 102 | $525 | 0.5 | $262.50 | Telephone call with Kasey Considine re status of client discovery review |
| 27 | 12/17/2020 | 102 | $525 | 0.1 | $52.50 | Send e-mail to Eve L. Hill and Kasey Considine re follow up on letter response to opposing counsel concerning supplemental document |
| 114 | 12/17/2020 | 100 | $725 | 0.2 | $145.00 | Edit letter to opposing counsel re discovery |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 12/17/2020 | 102 | $300 | 2.3 | $690.00 | Prepare additional files for review and redaction (.2); review files for relevant communication and redaction (1.8); confer with Anthony J. May and Denise M. Altobelli re same (.1); e-mails to and from Kasey |
| 16 | 12/18/2020 | 102 | $300 | 0.2 | $60.00 | Review notes re redactions; review Brattleboro records |
| 16 | 12/18/2020 | 102 | $300 | 0.6 | $180.00 | Review Bay Path records and redact; review e-mails re production; e-mail to team re status of Bay Path and Brattleboro records |
| 27 | 12/18/2020 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re letter response to opposing counsel concerning Plaintiff's supplemental discovery responses (.3); telephone call with Kasey Considine re same |
| 27 | 12/18/2020 | 102 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey via e-mail and Teams re Facebook chat concerning client BOE post and review same |
| 27 | 12/18/2020 | 102 | $525 | 0.2 | $105.00 | Review letter from Chinni to client and review and respond to e-mails |
| 27 | 12/18/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re additional |
| 27 | 12/18/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails from Denise M. Altobelli re redactions to Plaintiff's supplemental document production |
| 16 | 12/21/2020 | 102 | $300 | 0.7 | $210.00 | Review documents marked for production and review and mark for |
| 16 | 12/21/2020 | 102 | $300 | 0.1 | $30.00 | Telephone call with Katherine E. Garvey re redacted documents for |
| 16 | 12/21/2020 | 103 | $300 | 0.2 | $60.00 | Review deposition schedule and letter to Tallberg re discovery |
| 27 | 12/21/2020 | 103 | $525 | 0.3 | $157.50 | Draft response to opposing counsel re scheduling for Chinni & Taliceo depos and confer with Eve L. Hill and Kasey Considine via e-mail re |
| 27 | 12/21/2020 | 102 | $525 | 0.9 | $472.50 | Review client Bay Path employment records |
| 27 | 12/21/2020 | 102 | $525 | 0.3 | $157.50 | Confer with team via e-mail re Plaintiff's supplemental document |
| 16 | 12/22/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with Anthony J. May re records from employer |
| 27 | 12/22/2020 | 101 | $525 | 0.4 | $210.00 | Review e-mail and draft motions from opposing counsel re extending discovery schedule and amending Town's Request for Admissions and |
| 27 | 12/22/2020 | 101 | $525 | 0.9 | $472.50 | Research re standard for motion to amend pleadings (.6); review and respond to e-mails with team re same (.3) |
| 27 | 12/22/2020 | 104 | $525 | 0.3 | $157.50 | Review and edit motion to amend scheduling order |
| 27 | 12/22/2020 | 102 | $525 | 0.5 | $262.50 | Review client e-mails re supplemental discovery (.3); forward same to Katherine E. Garvey and Denise M. Altobelli (.2) |
| 16 | 12/23/2020 | 102 | $300 | 0.1 | $30.00 | Review e-mail exchange between Anthony J. May and J. Tallberg re |
| 16 | 12/23/2020 | 102 | $300 | 0.4 | $120.00 | Prepare cover letter and authorizations and e-mail to Ultranauts for |
| 16 | 12/23/2020 | 102 | $300 | 0.1 | $30.00 | Telephone call with counsel for Ultranauts re need for subpoena for |
| 16 | 12/23/2020 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with team re document production |
| 27 | 12/23/2020 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Eve L. Hill, Kasey Considine and opposing counsel re consent to file motion for extension of scheduling |
| 27 | 12/23/2020 | 102 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Denise M. Altobelli, Katherine E. Garvey, and Kasey Considine re Plaintiff's first supplemental document |
| 27 | 12/23/2020 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with client and Katherine E. Garvey re processing additional client documents for supplemental production |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/23/2020 | 102 | $525 | 1.6 | $840.00 | Review additional client docs, Mental Health Provider medical records, and all records related to Plaintiff's first supplemental document production and send e-mails to Team re notes from review of same |
| 27 | 12/23/2020 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails from Marcy Taliceo and Kasey Considine re call to discuss deposition subpoena |
| 129 | 12/23/2020 | 102 | $300 | 1.6 | $480.00 | E-mails to and from Anthony J. May, Denise M. Altobelli and Kasey Considine re supplemental production and documents (.2); confer with Anthony J. May and Denise M. Altobelli via Teams (.2); create additional review sets in Lexbe (.3); initial review of documents tagged for supplemental production (.2); rename/reorganize documents for |
| 16 | 12/24/2020 | 103 | $300 | 0.2 | $60.00 | Prepare subpoena for Ultranauts Inc and e-mail to team |
| 27 | 12/24/2020 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli re subpoena for Ultranaut records and review of same |
| 114 | 12/27/2020 | 100 | $725 | 0.4 | $290.00 | Review defense motions to add an affirmative defense, to amend Request for Admission answers, and to extend discovery, develop strategy to respond, and e-mail Kasey Considine and Anthony J. May re |
| 27 | 12/28/2020 | 101 | $525 | 0.7 | $367.50 | Review and respond to e-mails from Eve L. Hill, Kasey Considine, and opposing counsel re response to opposing counsel request to amend |
| 129 | 12/29/2020 | 102 | $300 | 2.5 | $750.00 | Prepare (review, extract, redact, organize) Facebook messages for review by Kasey Considine with client |
| 129 | 12/30/2020 | 102 | $300 | 0.5 | $150.00 | Final review of extracted/redacted Facebook messages (.3); upload files to DropBox (.1); e-mail to Kasey Considine, Anthony J. May, Denise M. |
| 27 | 12/31/2020 | 104 | $525 | 0.3 | $157.50 | Review Defendants' Motions to amend Answers to Requests for |
| 16 | 1/4/2021 | 102 | $300 | 0.1 | $30.00 | Review and respond to e-mails regarding document production |
| 16 | 1/4/2021 | 102 | $300 | 0.3 | $90.00 | Add Medical Provider medical bills to lexbe; create custodian; redact documents; create review set and send e-mail to team |
| 27 | 1/4/2021 | 104 | $525 | 0.2 | $105.00 | Review Court order granting Defendants' request to amend answer (.1); review and respond to e-mails with Eve L. Hill and Kasey Considine re |
| 129 | 1/4/2021 | 102 | $300 | 0.1 | $30.00 | Confer with Denise M. Altobelli re documents to be uploaded to Lexbe |
| 16 | 1/5/2021 | 103 | $300 | 0.9 | $270.00 | Prepare Amended notice of deposition for C. Chinni and circulate; send e-mail to US Legal to arrange for depositions of Chinni, Kruzel and Neville; finalize Chinni Amended notice of deposition and send to |
| 16 | 1/5/2021 | 102 | $300 | 1.8 | $540.00 | Follow up on outstanding records requests; telephone calls to three medical providers re same; prepare follow up letter to pharmacy for |
| 27 | 1/5/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re |
| 27 | 1/5/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re |
| 114 | 1/5/2021 | 100 | $725 | 0.5 | $362.50 | Deposition preparation with Sarah Hernandez and Kasey Considine |
| 16 | 1/6/2021 | 103 | $300 | 0.1 | $30.00 | Review e-mail from K. Considine re outline for S Hernandez deposition |
| 16 | 1/6/2021 | 102 | $300 | 0.2 | $60.00 | E-mail from Anthony J. May re Lee Frye Facebook account; check Lexbe and begin review of 29 documents; Microsoft Chat with Katherine |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/6/2021 | 103 | $525 | 0.5 | $262.50 | Review Plaintiff deposition outline and respond to e-mails with Kasey Considine, Eve L. Hill, and Joseph B. Espo re same |
| 129 | 1/6/2021 | 102 | $300 | 0.4 | $120.00 | E-mails to and from Anthony J. May, Kasey Considine and Denise M. Altobelli re discovery issues (.2); e-mail to David Ashman re client's alternate Facebook account; confer with Denise M. Altobelli via Teams |
| 16 | 1/7/2021 | 102 | $300 | 0.5 | $150.00 | Draft supplemental Response to Interrogatories and e-mail to Anthony |
| 27 | 1/7/2021 | 102 | $525 | 0.8 | $420.00 | Review documents from two medical providers and confer with Denise |
| 27 | 1/7/2021 | 102 | $525 | 0.7 | $367.50 | Draft supplemental interrogatory response re Plaintiff's employment |
| 27 | 1/7/2021 | 102 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill and Kasey Considine via e-mail re reviewing Defendants' written discovery responses |
| 129 | 1/7/2021 | 102 | $300 | 0.5 | $150.00 | Confer with Denise M. Altobelli via Teams (.2); attempt to clean up production from medical provider's office (.2); e-mails to and from Team |
| 129 | 1/7/2021 | 102 | $300 | 0.7 | $210.00 | E-mails to and from Lexbe re document processing issue (.1); review documents for production (.2); confer with Anthony J. May via Teams re same (.1); create, run and finalize production job (.2); send production |
| 129 | 1/7/2021 | 102 | $300 | 0.3 | $90.00 | Telephone calls with David Ashman re client's alternate Facebook account access (.2); e-mails to and from client re redacted Facebook |
| 16 | 1/8/2021 | 102 | $300 | 0.2 | $60.00 | Review e-mails re undue burden and telephone call with Katherine E. |
| 16 | 1/8/2021 | 102 | $300 | 0.2 | $60.00 | Review discovery and send email to Katherine E. Garvey re interrogatories and undue burden claim by Town |
| 27 | 1/8/2021 | 101 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re Defendants' |
| 27 | 1/8/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Katherine E. Garvey and Eve L. Hill re discovery review concerning undue hardship defense |
| 27 | 1/8/2021 | 100 | $525 | 0.1 | $52.50 | Send e-mail to Dr. Fossett re case update and proposed deposition |
| 27 | 1/8/2021 | 102 | $525 | 0.8 | $420.00 | Confer with Kasey Considine via Zoom re reviewing Defendants' |
| 27 | 1/8/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mail with Kasey Considine re outline for |
| 129 | 1/8/2021 | 100 | $300 | 1.1 | $330.00 | Telephone call with Denise M. Altobelli re undue burden/hardship (.2); review Defendants' Answers to Complaint and discovery responses (.4); e-mails to and from Eve L. Hill, Denise M. Altobelli, Anthony J. May and Kasey Considine (.2); review Town's production for documents related |
| 16 | 1/11/2021 | 102 | $300 | 0.1 | $30.00 | Follow up with M. Taliceo re request for ADOS report and certification of records; e-mail responses; save documents |
| 16 | 1/11/2021 | 103 | $300 | 0.1 | $30.00 | Review outline for Taliceo deposition |
| 16 | 1/11/2021 | 103 | $300 | 0.2 | $60.00 | E-mail from A Oliviera re documents from Ultranauts, Inc; e-mail to Gregg Salka to follow up on request; e-mail from G. Salka with records; |
| 16 | 1/11/2021 | 102 | $300 | 0.1 | $30.00 | Send Ultranauts documents to team for review |
| 27 | 1/11/2021 | 103 | $525 | 0.8 | $420.00 | Review, revise, and edit Marcy Taliceo deposition outline and respond to e-mails with Kasey Considine re same |
| 27 | 1/11/2021 | 103 | $525 | 0.1 | $52.50 | Review e-mails from opposing counsel and Kasey Considine re logistics |
| 27 | 1/11/2021 | 102 | $525 | 2.7 | $1,417.50 | Begin reviewing Town's written discovery responses and objections to same (2.4); research re general and boilerplate objections (.3) |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/11/2021 | 100 | $525 | 0.8 | $420.00 | Attend weekly team call with Eve L. Hill, Denise M. Altobelli, Katherine E. Garvey, Joseph B. Espo (partial time), and Kasey Considine re client |
| 27 | 1/11/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re Ultranauts |
| 114 | 1/11/2021 | 100 | $725 | 0.2 | $145.00 | Review and comment on Taliceo deposition outline |
| 129 | 1/11/2021 | 102 | $300 | 0.9 | $270.00 | Confer with Anthony J. May re Town's discovery responses (.2); begin reviewing and downloading links in Town's discovery responses (.7) |
| 16 | 1/12/2021 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with team re Ultranauts documents |
| 16 | 1/12/2021 | 102 | $300 | 1 | $300.00 | Separate Ultranauts documents into individual documents; upload to |
| 16 | 1/12/2021 | 102 | $300 | 0.3 | $90.00 | Telephone call with Anthony J. May re discovery and gathering additional medical records, obtaining Taliceo transcript and Ultranauts |
| 16 | 1/12/2021 | 102 | $300 | 1.5 | $450.00 | Telephone calls to two medical providers to locate Dec 8th request; informed not responsive records; (.9); draft letter to ophthalmologist; create HIPAA release and send e-mail to S Nelson and K Rahmalo with |
| 16 | 1/12/2021 | 102 | $300 | 0.9 | $270.00 | Review Ultranauts production bates stamped documents; save zip file; send e-mails to opposing counsel with link to production; send e-mail to Opposing counsel with password for production; begin drafting |
| 27 | 1/12/2021 | 103 | $525 | 0.3 | $157.50 | Review Eve L. Hill edits to Taliceo deposition outline and send e-mails |
| 27 | 1/12/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re client attendance at Taliceo deposition (.1); telephone call with Eve L. |
| 27 | 1/12/2021 | 103 | $525 | 2.4 | $1,260.00 | Review notes and prep for Marcy Taliceo deposition (.3); attend and participate in deposition of same (2.1) |
| 27 | 1/12/2021 | 103 | $525 | 0.5 | $262.50 | Telephone call with Kasey Considine re Marcy Taliceo deposition and next steps (.3); telephone call with Eve L. Hill re same (.2) |
| 27 | 1/12/2021 | 102 | $525 | 0.4 | $210.00 | Confer with Denise M. Altobelli via Teams re gathering additional client records and Ultranauts production |
| 27 | 1/12/2021 | 102 | $525 | 1.5 | $787.50 | Review subpoenaed documents from Ultranauts and send e-mail to Eve L. Hill, Katherine E. Garvey, Denise M. Altobelli, and Kasey Considine |
| 27 | 1/12/2021 | 102 | $525 | 0.1 | $52.50 | Review e-mails from Katherine E. Garvey and Denise M. Altobelli re Town's document production and Ultranauts production |
| 114 | 1/12/2021 | 100 | $725 | 0.1 | $72.50 | Call with Anthony J. May re Taliceo deposition preparation |
| 129 | 1/12/2021 | 102 | $300 | 1.2 | $360.00 | Continue reviewing, downloading, and organizing pages linked in Town's Answers (.8); begin reviewing files in Lexbe to add notes and |
| 16 | 1/13/2021 | 102 | $300 | 0.2 | $60.00 | Prepare M Taliceo documents for production and add to Lexbe |
| 16 | 1/13/2021 | 102 | $300 | 0.2 | $60.00 | Update custodian information and run Taliceo production |
| 16 | 1/13/2021 | 102 | $300 | 0.5 | $150.00 | Update production document log and send to Katherine E. Garvey for |
| 16 | 1/13/2021 | 102 | $300 | 0.6 | $180.00 | Review records from client re hearing evaluations and request medical records from providers re same (.4); draft letter and releases and e-mail |
| 16 | 1/15/2021 | 102 | $300 | 0.1 | $30.00 | Create Lexbe review set of Ellington Behavioral health documents and |
| 27 | 1/15/2021 | 101 | $525 | 0.1 | $52.50 | Telephone call with Eve L. Hill re Town's amended response re undue hardship and Board's failure to amend same |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/15/2021 | 102 | $525 | 1.6 | $840.00 | Continue reviewing Town's written discovery, draft deficiency letter re same, and forward to Kasey Considine for review and edits |
| 27 | 1/15/2021 | 102 | $525 | 1.4 | $735.00 | Review and respond to e-mails with Denise M. Altobelli re processing client's records from Dr. Shahab (.1); confer with Denise M. Altobelli via Teams re same (.1); review and send e-mail to team with notes re same |
| 129 | 1/15/2021 | 102 | $300 | 1.8 | $540.00 | Review Town's response to RFP (.2); download documents in links included in same (1.2); confer with Anthony J. May re same (.1); upload |
| 27 | 1/18/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Dr. Fossett re deposition |
| 27 | 1/18/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with opposing counsel, Kasey Considine, Eve L. Hill, and Joseph B. Espo re client's second deposition |
| 16 | 1/19/2021 | 102 | $300 | 0.1 | $30.00 | Microsoft chat with Anthony J. May re client document productions |
| 16 | 1/19/2021 | 102 | $300 | 1 | $300.00 | E-mail from Eve L. Hill re redacting insurance information to client records (.1); redact in Lexbe for medical records (.6); replace Custodian Certification form (.1); run Taliceo production with new bates numbers |
| 16 | 1/19/2021 | 102 | $300 | 0.3 | $90.00 | Prepare emails for 4th and 5th productions; send e-mail to Anthony J. May and send production information |
| 114 | 1/19/2021 | 100 | $725 | 3.1 | $2,247.50 | Review deposition exhibits (.2); Attend Sarah Hernandez deposition (2.8); call with Kasey Considine (.1) |
| 27 | 1/20/2021 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re |
| 27 | 1/20/2021 | 100 | $525 | 1 | $525.00 | Attend weekly team Zoom meeting with Eve L. Hill, Denise M. Altobelli, Katherine E. Garvey, and Kasey Considine to discuss deposition prep, |
| 27 | 1/20/2021 | 102 | $525 | 0.1 | $52.50 | Send e-mail to client re Mental Health Provider re accommodations |
| 27 | 1/20/2021 | 102 | $525 | 0.2 | $105.00 | Confer with Denise M. Altobelli via Teams re requests for client medical records (.1); review and respond to e-mails with Denise M. Altobelli and |
| 129 | 1/20/2021 | 102 | $300 | 0.1 | $30.00 | E-mail to Opposing counsel enclosing fully executed first supplemental |
| 16 | 1/21/2021 | 102 | $300 | 1 | $300.00 | Receive and process client medical record production and upload to |
| 16 | 1/22/2021 | 102 | $300 | 2.6 | $780.00 | Email exchange with Katherine E. Garvey and Anthony J. May re keyword search of Lee Frye FB account; run keyword searches; create |
| 27 | 1/22/2021 | 102 | $525 | 1.1 | $577.50 | Review Kasey Considine edits to discovery conferral letter to opposing counsel and revise and edit same |
| 27 | 1/22/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli and Katherine E. Garvey re client's second Facebook account and review of |
| 114 | 1/22/2021 | 100 | $725 | 0.2 | $145.00 | Edit draft discovery deficiencies letter |
| 27 | 1/23/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli and Katherine E. Garvey re client Facebook post and audio file review |
| 16 | 1/25/2021 | 102 | $300 | 0.5 | $150.00 | Work on extracting Town of Enfield document production into individual |
| 16 | 1/25/2021 | 102 | $300 | 0.3 | $90.00 | Run Sixth document production; email exchange with Anthony J. May; e-mail production and password to opposing counsel |
| 16 | 1/25/2021 | 102 | $300 | 0.9 | $270.00 | Review audio files from Lee Frye FB account |
| 27 | 1/25/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re prep for client meeting to discuss deposition prep for Chinni, Kruzel, and Neville |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/25/2021 | 102 | $525 | 0.7 | $367.50 | Review client Bay Path Medical Center records |
| 27 | 1/25/2021 | 102 | $525 | 1.6 | $840.00 | Begin reviewing discovery responses and documents produced by |
| 27 | 1/25/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re Defendants' discovery concerning undue hardship |
| 27 | 1/25/2021 | 104 | $525 | 0.6 | $315.00 | Attend weekly team meeting with Eve L. Hill, Katherine E. Garvey, Denise M. Altobelli, and Kasey Considine re discovery review, |
| 27 | 1/25/2021 | 103 | $525 | 1.3 | $682.50 | Confer with Kasey Considine and client via Teams re deposition prep |
| 16 | 1/26/2021 | 102 | $300 | 1.2 | $360.00 | Review audio files from Lee Frye FB account in Lexbe |
| 16 | 1/26/2021 | 102 | $300 | 0.7 | $210.00 | Telephone calls to Pharmacy re no custodian certificate; prepare letter and attachments and send to S Nelson to fax to Walgreens tomorrow |
| 27 | 1/26/2021 | 102 | $525 | 1.4 | $735.00 | Continue reviewing Board and Kruzel's document production and written |
| 27 | 1/26/2021 | 103 | $525 | 2.5 | $1,312.50 | Confer with Eve L. Hill, Kasey Considine, and client via Zoom re prep for Chinni, Kruzel, and Neville depositions (2.4); review and respond to |
| 27 | 1/26/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re client Walgreens records and certification for same |
| 114 | 1/26/2021 | 100 | $725 | 1.8 | $1,305.00 | Call with Anthony J. May, Kasey Considine and Sarah Hernandez to prepare for depositions of Neville, Kruzel and Chinni |
| 129 | 1/26/2021 | 102 | $300 | 1.3 | $390.00 | Review alternate Facebook account documents in Lexbe |
| 16 | 1/27/2021 | 102 | $300 | 1.2 | $360.00 | Complete first round of Audio files review |
| 16 | 1/27/2021 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with Anthony J. May and K Considine re audio files topics; e-mail to S Hernandez re same |
| 27 | 1/27/2021 | 102 | $525 | 3.5 | $1,837.50 | Continue reviewing Board & Kruzel document production |
| 27 | 1/27/2021 | 103 | $525 | 1.8 | $945.00 | Continue preparing outline for Kruzel deposition |
| 27 | 1/27/2021 | 103 | $525 | 0.1 | $52.50 | Send follow-up e-mail to Dr. Fossett re deposition scheduling |
| 129 | 1/27/2021 | 102 | $300 | 2.7 | $810.00 | Continue reviewing messages from Lee Frye Facebook account (.5); review transcript received from Defendants (.2); transcribe June 11, 2019 video (client's segment only) (1.9); e-mails to and from Anthony J. |
| 16 | 1/28/2021 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with S. Hernandez re audio files and relation to case |
| 16 | 1/28/2021 | 102 | $300 | 0.8 | $240.00 | Second review of audio files based on additional information from client; create review set of remaining files and e-mail team |
| 27 | 1/28/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill and client re Board |
| 27 | 1/28/2021 | 102 | $525 | 1.7 | $892.50 | Continue reviewing Board and Kruzel document productions |
| 27 | 1/28/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli re client document review concerning fundraising and audio file review |
| 114 | 1/28/2021 | 100 | $725 | 0.1 | $72.50 | Read Board of Elections insurance carrier letter |
| 129 | 1/28/2021 | 102 | $300 | 1.8 | $540.00 | Continuing review Facebook messages/posts from Lee Frye account; confer with Denise M. Altobelli re same |
| 27 | 1/29/2021 | 103 | $525 | 0.2 | $105.00 | Send e-mail to Kasey Considine and Eve L. Hill re Board document review for prep for Chinni, Kruzel, and Neville depositions |
| 27 | 1/29/2021 | 102 | $525 | 1.5 | $787.50 | Review all written discovery responses from Walter Kruzel and Board of |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/29/2021 | 103 | $525 | 5.5 | $2,887.50 | Research and review additional Board of Education policies and continue to review, revise and edit Kruzel deposition outline |
| 27 | 2/1/2021 | 103 | $525 | 4.5 | $2,362.50 | Continue drafting, reviewing, and editing outline for Kruzel deposition (4.3); send e-mail to Kasey Considine and Eve L. Hill re same (.1); confer with Katherine E. Garvey via Teams re deposition exhibits for |
| 27 | 2/1/2021 | 100 | $525 | 0.9 | $472.50 | Attend weekly team call with Eve L. Hill, Denise M. Altobelli, Katherine E. Garvey, and Kasey Considine re deposition prep, expert outreach, |
| 129 | 2/1/2021 | 102 | $300 | 0.6 | $180.00 | Complete review of Lee Frye Facebook account ESI; e-mails to and |
| 129 | 2/1/2021 | 102 | $300 | 0.9 | $270.00 | Zoom meeting with team re discovery status and upcoming depositions |
| 27 | 2/2/2021 | 103 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Katherine E. Garvey and Denise M. Altobelli re exhibit prep for Kruzel deposition |
| 27 | 2/2/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Dr. Fossett and opposing counsel |
| 27 | 2/2/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re exhibits for |
| 27 | 2/2/2021 | 100 | $525 | 0.1 | $52.50 | Send e-mail to Sam Crane re expert to perform autism diagnosis |
| 114 | 2/2/2021 | 100 | $725 | 1.3 | $942.50 | Edit Kruzel deposition outline |
| 129 | 2/2/2021 | 103 | $300 | 0.1 | $30.00 | E-mails from Denise M. Altobelli and Anthony J. May re upcoming depositions; confer with Anthony J. May via Teams re same |
| 27 | 2/3/2021 | 103 | $525 | 2.5 | $1,312.50 | Review Eve L. Hill edits to Kruzel deposition outline and review and respond to e-mails with Eve L. Hill and Kasey Considine re same |
| 27 | 2/3/2021 | 103 | $525 | 2.6 | $1,365.00 | Revise Kruzel deposition outline, review prospective exhibits, and confer with Katherine E. Garvey re prep for deposition |
| 27 | 2/3/2021 | 100 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Sam Crane re prospective autism diagnostician expert (.1); telephone call with Sam Crane re same (.2) |
| 27 | 2/3/2021 | 103 | $525 | 0.9 | $472.50 | Review, revise and edit deposition outline for Tim Neville |
| 27 | 2/3/2021 | 103 | $525 | 0.6 | $315.00 | Review, revise, and edit outline for Christine Chinni |
| 27 | 2/3/2021 | 103 | $525 | 0.7 | $367.50 | Confer with Kasey Considine via Zoom re prep for Kruzel and Neville |
| 27 | 2/3/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re expert outreach |
| 27 | 2/3/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails re outline for Neville deposition |
| 129 | 2/3/2021 | 103 | $300 | 1.3 | $390.00 | Confer with Anthony J. May re Kruzel deposition exhibits (.2); search for, download and organize Kruzel deposition exhibits (.9); upload exhibits to DropBox and OneDrive (.2); e-mails to and from Anthony J. May, Denise M. Altobelli, and Kasey Considine re Kruzel deposition |
| 129 | 2/3/2021 | 103 | $300 | 0.1 | $30.00 | E-mails to and from Kasey Considine re Chinni and Neville exhibits on |
| 129 | 2/3/2021 | 103 | $300 | 0.1 | $30.00 | Teams call with Denise M. Altobelli re Kruzel deposition |
| 16 | 2/4/2021 | 102 | $300 | 0.1 | $30.00 | Review e-mails re depositions and experts from Anthony J. May and |
| 27 | 2/4/2021 | 100 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine re revisions to Kruzel outline and gathering exhibits for same |
| 27 | 2/4/2021 | 100 | $525 | 1.6 | $840.00 | Review, revise, and edit outline for Kruzel deposition and continue reviewing exhibits and preparing for same |
| 27 | 2/4/2021 | 103 | $525 | 6.3 | $3,307.50 | Attend and take deposition of Walter Kruzel |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 2/4/2021 | 103 | $525 | 0.8 | $420.00 | Confer with Kasey Considine via telephone re final Kruzel deposition exhibits and preparing same to forward to Court Reporter (.5); revise Kruzel exhibit titles and confer with Katherine E. Garvey re forwarding to |
| 27 | 2/4/2021 | 100 | $525 | 0.6 | $315.00 | Telephone call with Eve L. Hill and Kasey Considine re debrief of Kruzel |
| 129 | 2/4/2021 | 102 | $300 | 0.7 | $210.00 | Teams call with Anthony J. May re expert outreach (.2); e-mails to Deborah Fein and UCONN UCEDD re expert diagnostician inquiry (.2); research other experts (.2); call and leave voicemails for Mark Elin and |
| 16 | 2/5/2021 | 102 | $300 | 0.2 | $60.00 | Review and save documents produced by Defendants without bates numbers; chat with Katherine E. Garvey re same |
| 27 | 2/5/2021 | 103 | $525 | 0.9 | $472.50 | Review and respond to e-mails with Kasey Considine and Katherine E. Garvey re prep for Tim Neville deposition (.4); assist Katherine E. |
| 27 | 2/5/2021 | 103 | $525 | 0.1 | $52.50 | Telephone call with Katherine E. Garvey re Kruzel deposition exhibit |
| 27 | 2/5/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re access |
| 27 | 2/5/2021 | 103 | $525 | 0.7 | $367.50 | Telephone call with Kasey Considine re debrief of Neville deposition (.5); telephone call with Eve L. Hill re same (.2) |
| 27 | 2/5/2021 | 103 | $525 | 0.1 | $52.50 | Finalize Kruzel exhibits and confer with Katherine E. Garvey via Teams |
| 27 | 2/5/2021 | 102 | $525 | 0.1 | $52.50 | Review e-mail from Opposing counsel re subpoena for client phone |
| 129 | 2/5/2021 | 103 | $300 | 0.3 | $90.00 | Confer with Anthony J. May re Neville deposition; finalize and send link of exhibits to Opposing counsel |
| 129 | 2/5/2021 | 103 | $300 | 0.2 | $60.00 | Confer with Anthony J. May post-deposition; send link with finalized exhibits to Opposing counsel and court reporter |
| 114 | 2/6/2021 | 100 | $725 | 2.3 | $1,667.50 | Prepare Chinni deposition outline |
| 27 | 2/7/2021 | 103 | $525 | 1.8 | $945.00 | Review, revise, and edit outline for Chinni deposition (1.1); gather exhibits and review and respond to e-mails with Eve L. Hill and Kasey |
| 27 | 2/7/2021 | 103 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Eve L. Hill re revisions to Chinni outline (.1); create OneDrive for deposition exhibits and send e-mails to Eve L. Hill, Katherine E. Garvey, and Kasey Considine re same (.2) |
| 114 | 2/7/2021 | 100 | $725 | 1.4 | $1,015.00 | Prepare for Chinni deposition |
| 27 | 2/8/2021 | 103 | $525 | 0.9 | $472.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re revisions to Chinni deposition outline (.3); confer with Katherine E. Garvey re gathering exhibits and sharing same with opposing counsel |
| 27 | 2/8/2021 | 103 | $525 | 0.3 | $157.50 | Confer with Eve L. Hill and Kasey Considine via telephone re Chinni |
| 27 | 2/8/2021 | 103 | $525 | 0.4 | $210.00 | Revise exhibits from Chinni deposition and confer with Katherine E. Garvey re forwarding same to opposing counsel and court reporter |
| 27 | 2/8/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re Plaintiff's supplemental document production to include letter from Christine Chinni |
| 27 | 2/8/2021 | 108 | $525 | 0.4 | $210.00 | Review and respond to e-maills with Eve L. Hill and Kasey Considine re call with opposing counsel and declaratory judgment action for |
| 114 | 2/8/2021 | 100 | $725 | 3.4 | $2,465.00 | Prepare for Chinni deposition (.3); depose C Chinni (3.1) |
| 114 | 2/8/2021 | 100 | $725 | 0.3 | $217.50 | Call with opposing counsel re settlement |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 2/8/2021 | 103 | $300 | 0.5 | $150.00 | Confer with Anthony J. May re exhibits for Chinni's deposition (.2); review, organize and finalize exhibits for same (.2); e-mails to and from |
| 27 | 2/9/2021 | 100 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re retaining Dr. Collins as prospective autism diagnostician expert |
| 27 | 2/9/2021 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Kasey Considine re subpoena for client T-Mobile records (.2); research T-Mobile subpoena compliance |
| 16 | 2/10/2021 | 102 | $300 | 3.2 | $960.00 | Extract individual documents from Hartford Health PDFs for inclusion |
| 16 | 2/10/2021 | 102 | $300 | 1.3 | $390.00 | Review and code Medical Provider record production in Lexbe; create review set for Anthony J. May and send email |
| 27 | 2/10/2021 | 104 | $525 | 0.8 | $420.00 | Research re motion to quash cellular records subpoena |
| 27 | 2/10/2021 | 101 | $525 | 0.6 | $315.00 | Confer with Katherine E. Garvey via e-mail re comparing Amended Answer to Board/Kruzel original answer (.1); review comparison and |
| 27 | 2/10/2021 | 100 | $525 | 0.8 | $420.00 | Attend weekly meeting via Zoom with Denise M. Altobelli, Katherine E. Garvey, Eve L. Hill, and Kasey Considine re expert retention, settlement dicussion with opposing counsel, motion to quash T-Mobile subpoena |
| 129 | 2/10/2021 | 101 | $300 | 1.6 | $480.00 | Create annotated complaint with answers (1.1); compare answers and note differences (.4); e-mails to and from Anthony J. May re same (.1) |
| 27 | 2/11/2021 | 108 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re call with opposing counsel concerning case status and settlement |
| 27 | 2/11/2021 | 104 | $525 | 0.2 | $105.00 | Draft outline of letter to opposing counsel concerning subpoena for |
| 114 | 2/11/2021 | 100 | $725 | 0.6 | $435.00 | Email Jim Tallberg re meeting (.1); prepare for meeting with Jim Tallberg (.1); call with Jim Tallberg re settlement (.4) |
| 16 | 2/12/2021 | 102 | $300 | 0.1 | $30.00 | Review and respond to e-mails re Dr. Collins and compiling medical |
| 16 | 2/12/2021 | 102 | $300 | 1 | $300.00 | Review and compile records in Lexbe for Dr. Collins; create Lexbe |
| 16 | 2/12/2021 | 101 | $300 | 0.1 | $30.00 | Review e-mail exchange re Answer to complaint and amending from |
| 27 | 2/12/2021 | 100 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Eve L. Hill, Kasey Considine, Dr. Collins, and Denise M. Altobelli re expert retention and access to |
| 27 | 2/12/2021 | 102 | $525 | 2.6 | $1,365.00 | Research re motion to quash subpoena for telephone records (.8); draft letter to opposing counsel re same and circulate to Eve L. Hill and Kasey Considine for review (1.6); review Kasey Considine edits to same |
| 27 | 2/12/2021 | 101 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and opposing counsel re issues with Board/Kruzel's amended answer |
| 27 | 2/12/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine and Denise M. Altobelli re client reviewing and signing first two deposition transcripts |
| 27 | 2/12/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill, Kasey Considine, and opposing counsel re scheduling depositions for Drezek, LeBlanc, and |
| 129 | 2/12/2021 | 102 | $300 | 0.1 | $30.00 | Confer with Denise M. Altobelli re records for Dr. Collins |
| 129 | 2/12/2021 | 102 | $300 | 0.4 | $120.00 | E-mails to and from Anthony J. May and Kasey Considine re T-Mobile subpoena, discovery requests from defendants |
| 27 | 2/14/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re revisions to letter to opposing counsel concerning T-Mobile subpoena |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 2/15/2021 | 102 | $300 | 0.1 | $30.00 | Review and respond to e-mails re depositions and discovery |
| 16 | 2/15/2021 | 102 | $300 | 0.2 | $60.00 | Send summary of team meeting to Katherine E. Garvey with request for TMobile information in event of Motion to Quash |
| 27 | 2/15/2021 | 100 | $525 | 0.7 | $367.50 | Attend weekly team call with Kasey Considine and Denise M. Altobelli re ongoing discovery disputes, additional depositions, and expert |
| 27 | 2/15/2021 | 102 | $525 | 0.4 | $210.00 | Revise letter to opposing counsel re T-Mobile subpoena issues and |
| 16 | 2/16/2021 | 102 | $300 | 0.4 | $120.00 | Microsoft chat with Anthony J. May re records needed; check Lexbe re August 2019 ER records and check bills from medical provider; send |
| 27 | 2/16/2021 | 102 | $525 | 2.2 | $1,155.00 | Review client records from medical hospitalization |
| 27 | 2/16/2021 | 102 | $525 | 0.5 | $262.50 | Review Eve L. Hill edits to letter re T-Mobile subpoena (.3); review and respond to e-mails re same (.1); finalize same and send to opposing |
| 27 | 2/16/2021 | 103 | $525 | 0.3 | $157.50 | Draft e-mail to opposing counsel re deposition scheduling and confer with Eve L. Hill and Kasey Considine re same (.2); send same to |
| 27 | 2/16/2021 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re outstanding |
| 27 | 2/16/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re status of |
| 114 | 2/16/2021 | 100 | $725 | 0.4 | $290.00 | Review and respond to edits to cocounsel agreement and Dr. Collins retainer (.2); edit letter to defendants re cell records subpoena (.2) |
| 27 | 2/17/2021 | 103 | $525 | 0.1 | $52.50 | Send e-mails to Kasey Considine and Eve L. Hill re deposition prep for |
| 27 | 2/17/2021 | 102 | $525 | 0.4 | $210.00 | Review letter response from opposing counsel re T-Mobile subpoena (.2); review and respond to e-mails with Eve L. Hill and Kasey Considine |
| 27 | 2/18/2021 | 100 | $525 | 0.7 | $367.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re outstanding issues concerning T-Mobile subpoena, deposition scheduling, and amended answer (.6); send e-mail to opposing counsel |
| 27 | 2/18/2021 | 102 | $525 | 0.1 | $52.50 | Send e-mail to Kasey Considine re Dr. Collins expert report and impact |
| 27 | 2/18/2021 | 103 | $525 | 0.5 | $262.50 | Review e-mails from opposing counsel and Kasey Considine re deposition dates and scheduling and send e-mails to Eve L. Hill and |
| 16 | 2/19/2021 | 102 | $300 | 2.1 | $630.00 | Review e-mails re supplementing Dr. Fossett's report (.1); begin redaction of medical records in Lexbe; telephone call to audiologist's office to follow up on records request (.2); receive faxed records and separate into individual documents and redact, create custodian in |
| 27 | 2/19/2021 | 103 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re deposition scheduling (.2); review e-mails from opposing counsel and |
| 27 | 2/19/2021 | 102 | $525 | 0.3 | $157.50 | Review partial audiologist records and confer with Denise M. Altobelli via Teams re replacements for same |
| 27 | 2/19/2021 | 100 | $525 | 0.8 | $420.00 | Telephone call with Kasey Considine re discussion with opposing counsel concerning deposition scheduling, amended answers, and T-Mobile subpoena (.1); telephone call with opposing counsel and Kasey |
| 27 | 2/19/2021 | 100 | $525 | 0.3 | $157.50 | Send e-mail to Eve L. Hill summarizing discussion with opposing counsel concerning deposition scheduling, amended answers, and T- |
| 27 | 2/19/2021 | 103 | $525 | 0.1 | $52.50 | Send e-mails to Denise M. Altobelli re e-mails concerning transcripts and exhibits for Kruzel and Neville depositions |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 2/19/2021 | 102 | $300 | 0.1 | $30.00 | Review e-mails from Anthony J. May and Denise M. Altobelli re discovery updates, agenda for Monday meeting |
| 16 | 2/22/2021 | 102 | $300 | 0.1 | $30.00 | Review and respond to e-mail from Anthony J. May re audiologist's |
| 16 | 2/22/2021 | 102 | $300 | 2.1 | $630.00 | Redact client medical record documents in Lexbe |
| 16 | 2/22/2021 | 103 | $300 | 1.2 | $360.00 | Review deposition transcript from 2/19 for S Hernandez and note edits for errata sheet; Microsoft Teams exchange with Katherine E. Garvey re |
| 27 | 2/22/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli and LaClaudia Dyson re supplemental requests for audiologist records |
| 27 | 2/22/2021 | 100 | $525 | 0.7 | $367.50 | Attend weekly team call re deposition schedules and expert retention |
| 27 | 2/22/2021 | 102 | $525 | 0.4 | $210.00 | Search Lexbe and review document productions for letter from medical provider re workplace accommodations (.3); review and respond to e-mails with Denise M. Altobelli and Kasey Considine re same (.1) |
| 27 | 2/22/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine, Eve L. Hill, Katherine E. Garvey, and Denise M. Altobelli re supplemental client |
| 129 | 2/22/2021 | 102 | $300 | 0.3 | $90.00 | Create tag in Lexbe (.1); run searches for domestic violence/abuse and |
| 16 | 2/23/2021 | 103 | $300 | 1.4 | $420.00 | Complete review of deposition transcript for S. Hernandez, v.2 and prepare errata sheet; e-mail to Katherine E. Garvey with explanation |
| 16 | 2/23/2021 | 102 | $300 | 2.1 | $630.00 | Complete redaction of client medical records in Lexbe |
| 16 | 2/23/2021 | 102 | $300 | 1.3 | $390.00 | Obtain information for contacting People's United Bank/Farmington Bank; check merger re successor corp; contact bank to request release and service information; prepare Releases of Information and send to S. |
| 27 | 2/23/2021 | 102 | $525 | 0.1 | $52.50 | Review redactions to supplemental client documents for production |
| 27 | 2/23/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re status of outstanding client document requests |
| 27 | 2/23/2021 | 103 | $525 | 0.1 | $52.50 | Review e-mail from opposing counsel re deposition schedule |
| 129 | 2/23/2021 | 103 | $300 | 1.6 | $480.00 | Review deposition transcript of Sarah Hernandez (1.3); draft errata sheet re same (.2); confer with Denise M. Altobelli, e-mail to team re |
| 27 | 2/24/2021 | 103 | $525 | 0.5 | $262.50 | Draft response to opposing counsel re deposition schedule (.2); confer with Eve L. Hill and Kasey Considine via e-mail and text re same (.2); |
| 27 | 2/24/2021 | 104 | $525 | 0.5 | $262.50 | Review e-mail from Kim Bosse re consent motion to amend Board and Kruzel answer and redlined answer (.3); confer with Eve L. Hill and |
| 129 | 2/24/2021 | 103 | $300 | 0.1 | $30.00 | E-mails to and from Anthony J. May, Kasey Considine and Eve L. Hill re e-mail to Tallberg re depositions |
| 16 | 2/25/2021 | 103 | $300 | 0.2 | $60.00 | Prepare deposition notices for Tina LeBlanc, Scott Ryder and Christopher Drezek; e-mail to Anthony J. May, Eve L. Hill and Kasey |
| 16 | 2/25/2021 | 102 | $300 | 2.1 | $630.00 | Extract individual documents from audiologist's scanned records; redact |
| 16 | 2/25/2021 | 102 | $300 | 0.6 | $180.00 | Follow up on records from three medical providers |
| 16 | 2/25/2021 | 102 | $300 | 0.6 | $180.00 | Review documents from audiologist's office received today with documents faxed previously; e-mail to Anthony J. May re differences |
| 27 | 2/25/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mail with opposing counsel re deposition scheduling (.1); e-mail Denise M. Altobelli re preparing notices of |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 2/26/2021 | 102 | $525 | 2.3 | $1,207.50 | Review and comment on Dr. Collins' expert report (1.8); confer with Eve L. Hill and Kasey Considine via e-mail and text re same (.5) |
| 27 | 2/26/2021 | 103 | $525 | 0.1 | $52.50 | Review Defendants' Notices of Depositions for Fossett, Ashley DePeau, Teresa Nygren, and Dr. Boucakis and send e-mail to Eve L. Hill and |
| 114 | 2/26/2021 | 100 | $725 | 0.8 | $580.00 | Review and comment on Collins expert report |
| 27 | 2/28/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Dr. Collins, Kasey Considine, and Eve L. Hill re finalizing expert report |
| 16 | 3/1/2021 | 102 | $300 | 0.4 | $120.00 | Email from Anthony J. May; redact supplemental client medical records; add to Lexbe and code; e-mail to Katherine E. Garvey re added to 7th |
| 16 | 3/1/2021 | 102 | $300 | 0.6 | $180.00 | Email from Anthony J. May re audiologist's records; compare documents provided by fax and by mail re different number of pages provided; telephone call to audiologist's office; email exchange with |
| 16 | 3/1/2021 | 103 | $300 | 0.2 | $60.00 | Review Notice of Deposition attachment for Dr. Fossett and create chart of items needed for deposition and e-mail to team |
| 27 | 3/1/2021 | 102 | $525 | 1.9 | $997.50 | Review and respond to e-mails from Dr. Collins re revised expert report (.2); review same (1.3); review and respond to e-mails with Eve L. Hill |
| 27 | 3/1/2021 | 102 | $525 | 0.3 | $157.50 | Begin reviewing audiologist records and review and respond to e-mails with Denise M. Altobelli re same |
| 27 | 3/1/2021 | 103 | $525 | 1.3 | $682.50 | Review, revise, and edit notices of depositions and Schedule As for Scott Ryder, Tina LeBlanc, and Christopher Drezek |
| 27 | 3/1/2021 | 103 | $525 | 0.1 | $52.50 | Draft deposition schedule and circulate same to team |
| 27 | 3/1/2021 | 103 | $525 | 0.4 | $210.00 | Send and respond to e-mails with Dr. Brenda Fossett re scheduling time for deposition prep and review of Dr. Collins report and circulate Zoom |
| 27 | 3/1/2021 | 103 | $525 | 0.2 | $105.00 | Send and respond to e-mails with all attorneys re Jeremy Hernandez |
| 27 | 3/1/2021 | 100 | $525 | 0.6 | $315.00 | Attend weekly team call with Kasey Considine, Eve L. Hill, Denise M. Altobelli, and Katherine E. Garvey re discovery status, deposition prep, |
| 114 | 3/1/2021 | 100 | $725 | 0.2 | $145.00 | Review and comment on Dr Collins report |
| 129 | 3/1/2021 | 102 | $300 | 0.1 | $30.00 | E-mails to and from Kasey Considine re errata sheets |
| 129 | 3/1/2021 | 102 | $300 | 0.2 | $60.00 | E-mails to and from Anthony J. May re finalizing Collins's report; finalize |
| 129 | 3/1/2021 | 102 | $300 | 0.7 | $210.00 | Confer with Anthony J. May via Teams re Plaintiff's seventh production (.1) run and finalize Plaintiff's seventh production (.5); e-mail production |
| 27 | 3/2/2021 | 103 | $525 | 0.4 | $210.00 | Telephone call with Joseph B. Espo re Jeremy Hernandez deposition |
| 27 | 3/2/2021 | 103 | $525 | 0.1 | $52.50 | Send follow up e-mails to team re review and finalizing deposition notices for Tina LeBlanc, Scott Ryder, and Christopher Drezek |
| 27 | 3/2/2021 | 102 | $525 | 3.1 | $1,627.50 | Begin reviewing client Facebook messages for Lee Frye account |
| 27 | 3/3/2021 | 102 | $525 | 2.1 | $1,102.50 | Review client Facebook Messages on Lee Frye account (1.9); confer with Eve L. Hill and Kasey Considine via e-mail re same (.2) |
| 27 | 3/3/2021 | 103 | $525 | 0.9 | $472.50 | Review and respond to follow up e-mails to Eve L. Hill and Kasey Considine re finalizing deposition notices for LeBlanc, Ryder, and Drezek (.2); revised, edit and finalize same (.6); confer with Katherine E. |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 3/3/2021 | 103 | $525 | 1.4 | $735.00 | Prepare materials for deposition prep of Dr. Fossett and circulate same to Eve L. Hill and Kasey Considine for review |
| 114 | 3/3/2021 | 100 | $725 | 0.1 | $72.50 | Review and comment on deposition notices and discovery questions |
| 129 | 3/3/2021 | 102 | $300 | 0.6 | $180.00 | Review e-mails from Anthony J. May, Kasey Considine and Eve L. Hill re client's Facebook posts/messages (.1); confer with Anthony J. May re documents in Lexbe (.1); pull and organize documents re client |
| 27 | 3/4/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Katherine E. Garvey re Drezek deposition prep and exhibits for same |
| 27 | 3/4/2021 | 103 | $525 | 0.8 | $420.00 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re Dr. Fossett deposition prep (.1); meet with Dr. Fossett, Kasey |
| 27 | 3/4/2021 | 102 | $525 | 0.3 | $157.50 | Meet with Kasey Considine and Eve L. Hill via Zoom re client Facebook messages and Jeremy Hernandez deposition |
| 114 | 3/4/2021 | 100 | $725 | 0.6 | $435.00 | Call with Dr. Fossett |
| 16 | 3/9/2021 | 102 | $300 | 0.2 | $60.00 | Review and respond to e-mails re documents, authorizations, hearing |
| 16 | 3/9/2021 | 102 | $300 | 0.1 | $30.00 | Review fax from People's United Bank and send response to team with question about letter request vs. subpoena |
| 16 | 3/9/2021 | 102 | $300 | 0.1 | $30.00 | Review and respond to Anthony J. May e-mail to Kasey Considine and |
| 16 | 3/9/2021 | 102 | $300 | 0.4 | $120.00 | Draft and send e-mail to S. Hernandez re options for bank records showing damages; e-mail exchange with S. Hernandez |
| 27 | 3/9/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re Mental Health Provider deposition subpoena and authorization to disclose records for |
| 27 | 3/9/2021 | 102 | $525 | 1 | $525.00 | Review audiologist records for production |
| 27 | 3/9/2021 | 102 | $525 | 0.1 | $52.50 | Begin reviewing client Facebook audio files |
| 27 | 3/9/2021 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Denise M. Altobelli, Eve L. Hill and client re People's Bank records for damages |
| 16 | 3/10/2021 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with S. Hernandez re Bank Records |
| 16 | 3/10/2021 | 102 | $300 | 0.3 | $90.00 | Upload bank documents from Jeremy Hernandez and cursory review; save and e-mail to team re preferences for redaction; exchange with |
| 27 | 3/10/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli and client re People's Bank records, processing, and redacting same |
| 27 | 3/10/2021 | 102 | $525 | 0.7 | $367.50 | Complete review of Facebook audio messages |
| 27 | 3/10/2021 | 102 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey re gathering final documents for |
| 27 | 3/10/2021 | 102 | $525 | 0.7 | $367.50 | Confer with Katherine E. Garvey via Teams re client forwarding attorney e-mail communications to third parties (.1); review and respond to e-mails with Eve L. Hill and Kasey Considine re same (.3); draft e-mail to |
| 129 | 3/10/2021 | 102 | $300 | 0.1 | $30.00 | E-mails to and from Kasey Considine re Facebook messages |
| 129 | 3/10/2021 | 102 | $300 | 1.7 | $510.00 | Review and redact Facebook messages |
| 16 | 3/11/2021 | 102 | $300 | 0.2 | $60.00 | E-mail exchange with Katherine E. Garvey re ER records and search for |
| 27 | 3/11/2021 | 102 | $525 | 0.7 | $367.50 | Review e-mails from Anna Oliveira re Defendants' supplemental document production and records related to same (.4); review Defendants' Answers to interrogatorries, draft list of contact info needed |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 3/11/2021 | 102 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey via teams re Emergency Room records and review e-mails from Denise M. Altobelli to client re same |
| 27 | 3/11/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re redactions to client |
| 27 | 3/11/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Dr. Fossett re responsive |
| 129 | 3/11/2021 | 102 | $300 | 0.2 | $60.00 | Confer with Anthony J. May and Denise M. Altobelli via Teams re |
| 129 | 3/11/2021 | 102 | $300 | 2.4 | $720.00 | Review and redact Facebook messages; review Kasey Considine's notes re same; confer with Anthony J. May re same; upload redacted |
| 16 | 3/12/2021 | 102 | $300 | 2.4 | $720.00 | Redact Bank records (198 pgs); e-mail exchange with S Hernandez re |
| 27 | 3/12/2021 | 103 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Kasey Considine re voice mail message from counsel for Mental Health Provider and follow up re |
| 27 | 3/12/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re rescheduling |
| 27 | 3/12/2021 | 103 | $525 | 1 | $525.00 | Review Dr. Fossett materials for production response to subpoena (.7); confer with Katherine E. Garvey and Dr. Fossett via e-mail re same (.3) |
| 27 | 3/12/2021 | 102 | $525 | 1.5 | $787.50 | Review supplemental document production and confer with Katherine E. Garvey re redactions to Facebook messages re same |
| 129 | 3/12/2021 | 102 | $300 | 0.2 | $60.00 | E-mails to and from Brenda Fossett re files and appendix typo |
| 129 | 3/12/2021 | 102 | $300 | 0.5 | $150.00 | Upload Fossett files to Lexbe, redact, and create review set |
| 129 | 3/12/2021 | 102 | $300 | 0.8 | $240.00 | Review appendix to compare with files previously produced |
| 129 | 3/12/2021 | 102 | $300 | 0.6 | $180.00 | Redact Facebook messages |
| 129 | 3/12/2021 | 102 | $300 | 0.2 | $60.00 | Upload final redacted Facebook messages to Lexbe and create review |
| 129 | 3/12/2021 | 102 | $300 | 0.2 | $60.00 | Confer with Anthony J. May via Teams re Facebook messages |
| 129 | 3/12/2021 | 102 | $300 | 0.1 | $30.00 | Confer with Denise M. Altobelli via Teams re Fossett records |
| 129 | 3/12/2021 | 102 | $300 | 0.1 | $30.00 | E-mails to and from Kasey Considine; review Lexbe re Nygren records |
| 16 | 3/15/2021 | 102 | $300 | 0.5 | $150.00 | Further redactions to bank records based on e-mail from Eve L. Hill |
| 16 | 3/15/2021 | 102 | $300 | 0.1 | $30.00 | Rough draft follow up letter to Mental Health Provider and send to Kasey Considine with authorizations for complete records |
| 16 | 3/15/2021 | 102 | $300 | 0.1 | $30.00 | Email to Katherine E. Garvey re review of Bank records to confirm all |
| 27 | 3/15/2021 | 103 | $525 | 0.5 | $262.50 | Review and respond to e-mails with opposing counsel, Eve L. Hill, Kasey Considine, and Katherine E. Garvey re supplemental document |
| 27 | 3/15/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with opposing counsel and Dr. Fossett re login information for deposition |
| 27 | 3/15/2021 | 103 | $525 | 0.6 | $315.00 | Review, revise, and edit Scott Ryder deposition outline and forward |
| 27 | 3/15/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Katherine E. Garvey and Kasey Considine re deposition scheduling and login information for Scott |
| 27 | 3/15/2021 | 104 | $525 | 0.2 | $105.00 | Research re Title II entity obligations to explore reasonable accommodations for opposition to Motion for Summary Judgment |
| 27 | 3/15/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli re client banking records and respond to Katherine E. Garvey re supplemental document |
| 27 | 3/15/2021 | 100 | $525 | 1 | $525.00 | Attend weekly team call with Katherine E. Garvey, Denise M. Altobelli, and Kasey Considine re status of document production, depositions, |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 3/15/2021 | 102 | $300 | 0.6 | $180.00 | Finalize Fossett document production and e-mail same to Opposing counsel (.3); e-mails to and from Brenda Fossett, MD (.1); confer with |
| 129 | 3/15/2021 | 102 | $300 | 0.2 | $60.00 | Finalize Plaintiff's 8th supplemental document production and e-mail |
| 16 | 3/16/2021 | 102 | $300 | 0.1 | $30.00 | Review e-mails from K Considine re Taliceo and exchange with |
| 16 | 3/16/2021 | 102 | $300 | 0.2 | $60.00 | Microsoft Chat from Anthony J. May re BayPath Records produced; log into Lexbe and verify all records produced and date; reply to Anthony J. |
| 27 | 3/16/2021 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re Marcy Taliceo criminal investigation |
| 27 | 3/16/2021 | 100 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re request for complete set of Mental Health Provider records |
| 27 | 3/16/2021 | 100 | $525 | 0.2 | $105.00 | Send e-mails to Dr. Fossett and confer with Dr. Fossett via telephone |
| 27 | 3/16/2021 | 103 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Katherine E. Garvey and Kasey Considine re deposition prep for Scott Ryder, overlapping exhibits from |
| 27 | 3/16/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli and Kasey Considine re marked exhibits for Tim Neville deposition |
| 27 | 3/16/2021 | 102 | $525 | 0.2 | $105.00 | Left message for Eve L. Hill re Defendants' subpoenas for Bay Path employment file and telephone call with Eve L. Hill re same |
| 27 | 3/16/2021 | 103 | $525 | 0.1 | $52.50 | Telephone call with Eve L. Hill re redirect questions for Dr. Fossett |
| 27 | 3/16/2021 | 103 | $525 | 3.6 | $1,890.00 | Review notes and prep for defense of Dr. Fossett deposition (.3); attend and defend deposition of Dr. Fossett (3.3) |
| 27 | 3/16/2021 | 103 | $525 | 0.2 | $105.00 | Telephone call with Dr. Fossett and Kasey Considine re deposition |
| 27 | 3/16/2021 | 103 | $525 | 0.6 | $315.00 | Left message for Eve L. Hill and send e-mail summary re Dr. Fossett deposition (.2); telephone call with Eve L. Hill re same (.4) |
| 27 | 3/16/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re subpoena for |
| 129 | 3/16/2021 | 103 | $300 | 0.7 | $210.00 | Review and make edits to Scott Ryder deposition outline (.3); create OneDrive folder for Scott Ryder deposition (.1); locate, add and organize exhibits to same (.3); e-mails to and from Anthony J. May and |
| 16 | 3/17/2021 | 102 | $300 | 0.1 | $30.00 | Follow up with Sarah Hernandez re banking records and employment |
| 16 | 3/17/2021 | 102 | $300 | 0.9 | $270.00 | Further redactions to bank records and finalize; upload to Lexbe and code; create review set and e-mail to Anthony J. May |
| 16 | 3/17/2021 | 102 | $300 | 0.1 | $30.00 | Extract Payroll record from Ultranauts and send with banking records to K Considine for calculating damages; exchange with Anthony J. May re |
| 27 | 3/17/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine re revisions to |
| 27 | 3/17/2021 | 103 | $525 | 0.1 | $52.50 | Send e-mail to client re meeting to prep for Cheryl Boucakis deposition |
| 27 | 3/17/2021 | 103 | $525 | 1.1 | $577.50 | Review Scott Ryder e-mail production |
| 27 | 3/17/2021 | 103 | $525 | 0.2 | $105.00 | Telephone call with Kasey Considine re Ryder deposition status |
| 27 | 3/17/2021 | 100 | $525 | 1.4 | $735.00 | Telephone call with Kasey Considine re garden variety damages v. special damages claims and research re same |
| 27 | 3/17/2021 | 100 | $525 | 0.4 | $210.00 | Telephone call with Eve L. Hill re case strategy and emotional damages claim (.2); telephone call with Kasey Considine re same (.2) |
| 27 | 3/17/2021 | 100 | $525 | 0.9 | $472.50 | Begin researching garden variety damages claims and emotional |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 114 | 3/17/2021 | 100 | $725 | 0.2 | $145.00 | Call with Anthony J. May re Ryder deposition and damages strategy |
| 129 | 3/17/2021 | 103 | $300 | 0.3 | $90.00 | Review e-mails from Anthony J. May, Denise M. Altobelli and Kasey Considine re Scott Ryder deposition, exhibits (.1); review and compare Ryder production with documents prepared for use in deposition (.2) |
| 129 | 3/17/2021 | 102 | $300 | 1.5 | $450.00 | Split and review Ryder production (1.1); upload same to Lexbe (.2); create review set for same (.1); confer with Anthony J. May re same (.1) |
| 27 | 3/18/2021 | 103 | $525 | 2.2 | $1,155.00 | Review, revise, and edit Tina LeBlanc deposition outline and review |
| 27 | 3/18/2021 | 100 | $525 | 0.5 | $262.50 | Research re garden variety damages and disavowing claims for severe |
| 27 | 3/18/2021 | 100 | $525 | 1.4 | $735.00 | Telephone call with Kasey Considine re case strategy concerning special damages claims (.4); telephone call with client re same (1.0) |
| 27 | 3/18/2021 | 100 | $525 | 0.4 | $210.00 | Draft talking points with opposing counsel re narrowing scope of damages (.2); confer with Eve L. Hill and Kasey Considine via e-mail re |
| 27 | 3/18/2021 | 103 | $525 | 0.1 | $52.50 | Review e-mails from opposing counsel and David Felper re Bay Path |
| 27 | 3/18/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re Ryder |
| 27 | 3/18/2021 | 103 | $525 | 0.5 | $262.50 | Review client documents for screenshots with Tina LeBlanc and Ashley DePeau re accommodation requests |
| 129 | 3/18/2021 | 102 | $300 | 1.1 | $330.00 | Confer with Anthony J. May re documents for Tina LeBlanc deposition (.2); search and review documents in Lexbe for same (.7); tag |
| 129 | 3/18/2021 | 103 | $300 | 0.1 | $30.00 | E-mails to and from Anthony J. May and Kasey Considine re Scott Ryder and Tina LeBlanc depositions; e-mail to Opposing counsel re |
| 16 | 3/19/2021 | 103 | $300 | 0.1 | $30.00 | E-mail exchange re Leblanc deposition with team |
| 16 | 3/19/2021 | 103 | $300 | 0.2 | $60.00 | Call with Anthony J. May and Katherine E. Garvey re change to garden variety damages and call with J. Tallberg and preparing for protective |
| 27 | 3/19/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Katherine E. Garvey re exhibits for LeBlanc deposition |
| 27 | 3/19/2021 | 108 | $525 | 0.5 | $262.50 | Revise and circulate talking points for call with opposing counsel re narrowing issues to garden variety (.2); telephone call with opposing |
| 27 | 3/19/2021 | 102 | $525 | 2.9 | $1,522.50 | Confer with Katherine E. Garvey via Teams re drafting supplemental interrogatories (.2); draft and revise same (2.7) |
| 27 | 3/19/2021 | 102 | $525 | 0.6 | $315.00 | Telephone call with Kasey Considine re call with opposing counsel and modifying damages claims to garden variety (.4); telephone call with |
| 27 | 3/19/2021 | 102 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey and Denise M. Altobelli via Teams re |
| 27 | 3/19/2021 | 100 | $525 | 0.5 | $262.50 | Research re garden variety damages and withdrawal of severe |
| 27 | 3/19/2021 | 102 | $525 | 0.5 | $262.50 | Review Judge Shea discovery dispute process and begin outlining letter |
| 27 | 3/19/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re supplemental |
| 27 | 3/19/2021 | 100 | $525 | 1.3 | $682.50 | Confer with Kasey Considine via telephone call re Tina LeBlanc |
| 129 | 3/19/2021 | 103 | $300 | 0.8 | $240.00 | Review documents produced by Tina LeBlanc and pull out potential pages of interest for deposition of same; e-mail to Kasey Considine and |
| 129 | 3/19/2021 | 102 | $300 | 0.3 | $90.00 | Create template for Anthony J. May's use to draft Plaintiff's Second Supplemental Answers to Town's Interrogatories |
| 129 | 3/19/2021 | 102 | $300 | 0.3 | $90.00 | Begin reorganizing Tina LeBlanc production into chronological order |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 3/19/2021 | 102 | $300 | 0.5 | $150.00 | Proofread Plaintiff's Second Supplemental Answers to Town's Interrogatories; e-mails to and from Anthony J. May re same |
| 129 | 3/19/2021 | 102 | $300 | 0.2 | $60.00 | Begin researching and drafting Connecticut Practice Book 13-10(i) |
| 16 | 3/22/2021 | 102 | $300 | 1.1 | $330.00 | Begin breaking down files from Defendants re Baypath records |
| 27 | 3/22/2021 | 102 | $525 | 0.6 | $315.00 | Conduct additional research on scope of records requests based on |
| 27 | 3/22/2021 | 100 | $525 | 1.2 | $630.00 | Confer with Kasey Considine and client via Zoom re case strategy |
| 27 | 3/22/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re Drezek deposition outline |
| 27 | 3/22/2021 | 100 | $525 | 0.1 | $52.50 | Telephone call with Eve L. Hill re summary of case strategy call with |
| 27 | 3/22/2021 | 102 | $525 | 0.6 | $315.00 | Begin reviewing Bay Path supplemental documents |
| 27 | 3/22/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re scheduling and logistics for Dr. Cheryl Boucakis deposition |
| 27 | 3/22/2021 | 102 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey via Teams re supplemental documents |
| 27 | 3/22/2021 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails re request for supplemental/rebuttal expert report (.2); review various templates for same (.3) |
| 129 | 3/22/2021 | 102 | $300 | 0.2 | $60.00 | Review e-mail from Ana Oliveira; confer with Anthony J. May re gathering documents for Dr. Fossett; confer with Denise M. Altobelli re |
| 129 | 3/22/2021 | 102 | $300 | 3.9 | $1,170.00 | Continue reviewing and organizing Tina LeBlanc production messages |
| 129 | 3/22/2021 | 102 | $300 | 0.2 | $60.00 | Create DropBox folder for additional documents to Dr. Fossett; pull and organize documents for same; upload to DropBox |
| 16 | 3/23/2021 | 102 | $300 | 2.8 | $840.00 | Break down into individual documents Baypath records produced by |
| 16 | 3/23/2021 | 102 | $300 | 1.8 | $540.00 | Break down additional documents from Defendants re Baypath records; save to DMS and upload to Lexbe and Dropbox; e-mail to K. Considine |
| 27 | 3/23/2021 | 100 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via text re deposition prep and research |
| 27 | 3/23/2021 | 100 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Sharon Krevor-Weisbaum and Alyssa L. Hildreth re research on eggshell plaintiff, proximate cause, |
| 27 | 3/23/2021 | 103 | $525 | 4.4 | $2,310.00 | Continue reviewing Bay Path supplemental document production and preparing outline for Dr. Boucakis deposition (2.0); review e-mails from opposing counsel re additional supplemental production from Bay Path, |
| 27 | 3/23/2021 | 103 | $525 | 0.4 | $210.00 | Confer with Katherine E. Garvey and Denise M. Altobelli via teams and e-mail re supplemental processing Bay Path document production and |
| 27 | 3/23/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and follow up with client re supplemental |
| 27 | 3/23/2021 | 103 | $525 | 0.1 | $52.50 | Review Eve L. Hill edits to Dr. Boucakis deposition outline |
| 114 | 3/23/2021 | 100 | $725 | 0.3 | $217.50 | Edit outline of Dr. Cheryl Boucakis deposition |
| 129 | 3/23/2021 | 102 | $300 | 0.1 | $30.00 | Confer with Denise M. Altobelli re Bay Path records; confer with Anthony J. May re same, and documents for Fossett |
| 129 | 3/23/2021 | 103 | $300 | 0.6 | $180.00 | Create OneDrive folders for Bay Path deposition exhibits (.2); review Anthony J. May's Bay Path deposition outline and pull exhibits (.3); confer with Anthony J. May and Denise M. Altobelli re Bay Path |
| 129 | 3/23/2021 | 102 | $300 | 0.2 | $60.00 | Review e-mails from Opposing counsel; review supplemental production from Opposing counsel; save same to DMS |
| 129 | 3/23/2021 | 102 | $300 | 0.5 | $150.00 | Continue organizing Tina LeBlanc production |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 3/24/2021 | 104 | $300 | 0.2 | $60.00 | Download and save Defendants' production; cursory review |
| 16 | 3/24/2021 | 103 | $300 | 0.1 | $30.00 | Follow up with Katherine E. Garvey re deposition of Cheryl Boucakis |
| 27 | 3/24/2021 | 100 | $525 | 0.6 | $315.00 | Confer with Alyssa L. Hildreth via Teams re research on eggshell plaintiff standard, proximate causation, and independent medical exame |
| 27 | 3/24/2021 | 102 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey via Teams re client W2 production and review damages records on Lexbe re same (.2); review and respond to e-mails with Denise M. Altobelli re processing Bay Path 2020 W2 (.1) |
| 27 | 3/24/2021 | 103 | $525 | 0.6 | $315.00 | Review, revise, and edit Dr. Boucakis deposition outline based on Eve |
| 27 | 3/24/2021 | 103 | $525 | 0.5 | $262.50 | Review e-mail from opposing counsel and exhibits identified for Dr. Boucakis deposition and revise outline re same |
| 27 | 3/24/2021 | 103 | $525 | 0.4 | $210.00 | Review third supplemental document production from Defendants re Bay Path documents and confer with Katherine E. Garvey via Teams re |
| 27 | 3/24/2021 | 103 | $525 | 2.7 | $1,417.50 | Attend and take deposition of Dr. Cheryl Boucakis (2.5); confer with Katherine E. Garvey re debrief of same (.2) |
| 27 | 3/24/2021 | 103 | $525 | 0.1 | $52.50 | Confer with client via text re Dr. Boucakis deposition |
| 27 | 3/24/2021 | 100 | $525 | 0.1 | $52.50 | Confer Alyssa L. Hildreth via e-mail re complaint and eggshell plaintiff |
| 129 | 3/24/2021 | 102 | $300 | 0.9 | $270.00 | Review and compare Bay Path records (.6); mark same in Lexbe (.2); confer with Anthony J. May re same (.1) |
| 129 | 3/24/2021 | 102 | $300 | 0.5 | $150.00 | Continue organizing Tina LeBlanc production |
| 16 | 3/25/2021 | 102 | $300 | 1.4 | $420.00 | Review documents from Bay Path produced by Defendants' and received by BGL and create chart; update documents in Lexbe with |
| 16 | 3/25/2021 | 102 | $300 | 0.6 | $180.00 | Begin to extract individual documents from 3/24/2021 Defendants' Supplemental production of Bay Path records |
| 16 | 3/25/2021 | 102 | $300 | 0.1 | $30.00 | Microsoft chat with Anthony J. May re Ultranaut's W2; reply and send payment record provided by Ultranauts and produced |
| 27 | 3/25/2021 | 102 | $525 | 0.2 | $105.00 | Confer with client via text re W2 from Ultranauts (.1); confer with Denise M. Altobelli and Katherine E. Garvey via Teams re same (.1) |
| 129 | 3/25/2021 | 102 | $300 | 2.1 | $630.00 | Complete review/organization of Tina LeBlanc production; upload same |
| 16 | 3/26/2021 | 102 | $300 | 0.3 | $90.00 | Process W2 from Ultranauts in Lexbe and redact; run production; e-mail |
| 16 | 3/26/2021 | 102 | $300 | 0.7 | $210.00 | Chat with Katherine E. Garvey re productions; run production of Baypath W2; exchange with team; e-mail production links and |
| 16 | 3/26/2021 | 102 | $300 | 0.5 | $150.00 | Continue extracting documents from Defendants' Baypath production of |
| 27 | 3/26/2021 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Denise M. Altobelli, Katherine E. Garvey, Eve L. Hill, and Kasey Considine re client W2s and production |
| 27 | 3/26/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with opposing counsel, Eve L. Hill, and Kasey Considine re discovery deficiency issues and letter response for |
| 129 | 3/26/2021 | 102 | $300 | 0.1 | $30.00 | E-mails to and from Denise M. Altobelli re Ultranauts W2; confer with |
| 16 | 3/29/2021 | 100 | $300 | 0.1 | $30.00 | E-mail exchange with S. Hernandez re Ultranauts W2 |
| 16 | 3/29/2021 | 102 | $300 | 0.8 | $240.00 | Complete separating documents from third Baypath production by |
| 16 | 3/29/2021 | 102 | $300 | 0.1 | $30.00 | Upload second and third document productions of Baypath records by |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 3/29/2021 | 100 | $300 | 0.6 | $180.00 | Team meeting with Anthony J. May, Eve L. Hill and Kasey Considine re next steps in case and depositions |
| 16 | 3/29/2021 | 103 | $300 | 0.4 | $120.00 | Telephone call with Kasey Considine to discuss exhibit issue re common exhibit set and corrections needed to Neville transcript |
| 27 | 3/29/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine and Denise M. Altobelli re organizing and marking exhibits for Ryder, LeBlanc and |
| 27 | 3/29/2021 | 100 | $525 | 0.8 | $420.00 | Send e-mail to Denise M. Altobelli, Katherine E. Garvey, Eve L. Hill, and Kasey Considine re agenda for weekly team call (.1); attend and run |
| 27 | 3/29/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re call to discuss |
| 27 | 3/29/2021 | 103 | $525 | 4.2 | $2,205.00 | Prepare deposition outline for Christopher Drezek (3.2); gather exhibits for same (.8); confer with Denise M. Altobelli re finalizing and sending |
| 27 | 3/29/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Alyssa L. Hildreth via Teams re status on eggshell plaintiff |
| 27 | 3/29/2021 | 103 | $525 | 0.1 | $52.50 | Review e-mails from Kasey Considine and Jake Cocienda re Mental Health Provider records and deposition |
| 126 | 3/29/2021 | 101 | $395 | 2.3 | $908.50 | Research re eggshell plaintiff doctrine and proximate cause (2.2); conference with Anthony J. May re same (.1) |
| 16 | 3/30/2021 | 103 | $300 | 0.1 | $30.00 | Review Anthony J. May outline for Drezek deposition |
| 16 | 3/30/2021 | 103 | $300 | 1.6 | $480.00 | Review Lexbe for additional possible exhibits for Drezek deposition; e-mail exchange with Anthony J. May re exhibit search and check for ENF |
| 27 | 3/30/2021 | 102 | $525 | 0.3 | $157.50 | Review notes re discovery disputes with opposing counsel, circulate talking points to Kasey Considine and Eve L. Hill, and review and |
| 27 | 3/30/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli re finalizing and sending exhibits for Drezek deposition |
| 27 | 3/30/2021 | 102 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Denise M. Altobelli and Kasey Considine re supplemental production of documents from Mental Health |
| 27 | 3/30/2021 | 103 | $525 | 0.8 | $420.00 | Review Kasey Considine edits to Chris Drezek deposition outline and |
| 27 | 3/30/2021 | 103 | $525 | 0.6 | $315.00 | Review Drezek document production, revise deposition outline, and review and respond to e-mails with Kasey Considine and Denise M. |
| 27 | 3/30/2021 | 102 | $525 | 0.5 | $262.50 | Telephone call with opposing counsel re discovery dispute issues and |
| 27 | 3/30/2021 | 102 | $525 | 0.3 | $157.50 | Revise notes from discovery conferral call with opposing counsel and |
| 27 | 3/31/2021 | 103 | $525 | 0.7 | $367.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re revisions to Drezek deposition outline (.4); review and revise same in |
| 27 | 3/31/2021 | 103 | $525 | 3.5 | $1,837.50 | Attend and take deposition of Christopher Drezek (3.0); telephone call with Kasey Considine re debrief for same (.5) |
| 27 | 3/31/2021 | 103 | $525 | 0.4 | $210.00 | Gather and finalize Drezek deposition exhibits to send to court reporter and confer with Katherine E. Garvey and Kasey Considine via e-mail |
| 27 | 3/31/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re Drezek deposition and review of Board meetings following March 12, 2019 |
| 27 | 3/31/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Denise M. Altobelli re review of and |
| 27 | 3/31/2021 | 102 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey via Teams re reviewing redacted Facebook messages for second time for relevance and responsiveness |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 3/31/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Katherine E. Garvey re review of communications between Drezek and Neville |
| 114 | 3/31/2021 | 100 | $725 | 0.3 | $217.50 | Review and respond to summary of Anthony J. May call with Jim |
| 126 | 3/31/2021 | 102 | $395 | 2.1 | $829.50 | Research re eggshell plaintiff doctrine and proximate cause |
| 129 | 3/31/2021 | 102 | $300 | 0.7 | $210.00 | Confer with Anthony J. May via Teams and e-mail re Neville/Drezek communications (.2); review documents for same (.5) |
| 27 | 4/1/2021 | 102 | $525 | 0.6 | $315.00 | Review records, draft response to opposing counsel re discovery issues concerning tax records and redacted Facebook messages, and review |
| 126 | 4/1/2021 | 102 | $395 | 3.5 | $1,382.50 | Research re eggshell plaintiff doctrine, proximate cause, and independent medical exams (3.4); e-mail to/from Anthony J. May re |
| 129 | 4/1/2021 | 102 | $300 | 0.6 | $180.00 | Review Lexbe for screenshots of group texts (.5); e-mails to and from |
| 129 | 4/1/2021 | 102 | $300 | 0.2 | $60.00 | Review and edit e-mail to Tallberg re discovery issues; review income documents and productions; confer with Anthony J. May re same |
| 16 | 4/2/2021 | 102 | $300 | 0.3 | $90.00 | E-mail from opposing counsel with expert report; create expert folder and save report (.1); send report to team; review report |
| 16 | 4/2/2021 | 102 | $300 | 0.9 | $270.00 | Split documents from Drezek deposition Attachment A into individual |
| 16 | 4/2/2021 | 102 | $300 | 1.7 | $510.00 | Compare documents received from Mental Health Provider's attorney to previously produced documents; extract new documents and upload to Lexbe; create review sets of Mental Health Provider and Drezek |
| 27 | 4/2/2021 | 100 | $525 | 0.6 | $315.00 | Review and respond to e-mails with Eve L. Hill, Kasey Considine, Katherine E. Garvey, and Dr. Fossett re Defendants' expert report and |
| 27 | 4/2/2021 | 103 | $525 | 0.3 | $157.50 | Telephone call with Eve L. Hill re summary of Drezek deposition |
| 114 | 4/2/2021 | 100 | $725 | 0.5 | $362.50 | Review and respond to defense expert report |
| 27 | 4/5/2021 | 100 | $525 | 0.6 | $315.00 | Review Alyssa L. Hildreth research notes re eggshell plaintiff, proximate cause, and independent medical exam and circulate same to team (.4); |
| 27 | 4/5/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Katherine E. Garvey and Dr. Fossett re review of supplemental materials for rebuttal report and call |
| 27 | 4/5/2021 | 100 | $525 | 0.4 | $210.00 | Attend and run weekly team call with Eve L. Hill, Denise M. Altobelli, Katherine E. Garvey, and Kasey Considine |
| 114 | 4/5/2021 | 100 | $725 | 0.2 | $145.00 | Review memo re eggshell plaintiffs |
| 114 | 4/5/2021 | 100 | $725 | 0.3 | $217.50 | Cocounsel call re discovery and experts |
| 27 | 4/6/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine and opposing counsel re response to Defendants' March 23, 2021 discovery |
| 27 | 4/6/2021 | 102 | $525 | 0.7 | $367.50 | Review client banking and direct deposit records and review and respond to e-mails with Denise M. Altobelli and Kasey Considine re |
| 27 | 4/6/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re Dr. Collins |
| 27 | 4/7/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill, Kasey Considine, and opposing counsel re deposition scheduling for Defendants' expert and |
| 27 | 4/7/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re |
| 126 | 4/7/2021 | 102 | $395 | 3.7 | $1,461.50 | Research re eggshell plaintiff doctrine and proximate cause |
| 27 | 4/8/2021 | 102 | $525 | 1 | $525.00 | Begin reviewing supplemental Mental Health Provider records |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 126 | 4/8/2021 | 102 | $395 | 1.8 | $711.00 | Research re independent medical examinations |
| 27 | 4/9/2021 | 102 | $525 | 2 | $1,050.00 | Review supplemental Mental Health Provider records and circulate |
| 27 | 4/9/2021 | 102 | $525 | 0.4 | $210.00 | Revise supplemental interrogatory re expert disclosures and send e-mail to Kasey Considine, Eve L. Hill, Katherine E. Garvey, and Denise M. Altobelli re status of supplemental interrogatory and document |
| 27 | 4/9/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re supplemental document |
| 27 | 4/9/2021 | 102 | $525 | 0.1 | $52.50 | Prepare agenda for meeting with Dr. Fossett re rebuttal report |
| 16 | 4/12/2021 | 102 | $300 | 0.3 | $90.00 | Review Anthony J. May summary of supplementally produced Mental |
| 16 | 4/12/2021 | 102 | $300 | 0.1 | $30.00 | Review Anthony J. May summary of Dr. Ross report for call with Dr. |
| 27 | 4/12/2021 | 102 | $525 | 1.5 | $787.50 | Review Defendants' expert report in preparation for call with Dr. Fossett re rebuttal of same (1.2); review and respond to e-mails with Kasey |
| 27 | 4/12/2021 | 102 | $525 | 0.9 | $472.50 | Confer with Dr. Fossett via Zoom re rebuttal report (.6); send e-mail summary to Team re supplemental documents for same (.3) |
| 129 | 4/12/2021 | 102 | $300 | 1.1 | $330.00 | E-mails to and from client re Zoom meeting (.1); prep for meeting (.2); Zoom meeting with client re Facebook messages review (.8) |
| 16 | 4/15/2021 | 102 | $300 | 2.4 | $720.00 | Review new medical records in Lexbe and redact, code and mark; e-mail exchange with Kasey Considine re records to review and damages; create review set and send summary of review to K. Considine re which |
| 126 | 4/15/2021 | 102 | $395 | 4 | $1,580.00 | Research re IME and production of medical records (3.9); e-mail to |
| 27 | 4/19/2021 | 102 | $525 | 0.2 | $105.00 | Review Alyssa L. Hildreth research memo re discoverability of mental health records and respond to e-mails with Alyssa L. Hildreth re same |
| 27 | 4/19/2021 | 102 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey via Teams re supplemental document |
| 27 | 4/19/2021 | 102 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey via Teams re status of Plaintiff's second supplemental document production and interrogatories |
| 27 | 4/19/2021 | 102 | $525 | 0.8 | $420.00 | Review client's supplemental medical records |
| 27 | 4/19/2021 | 102 | $525 | 0.5 | $262.50 | Review and revise Plaintiff's Second Supplemental Interrogatory |
| 27 | 4/19/2021 | 100 | $525 | 0.5 | $262.50 | Attend and run weekly team call re supplemental discovery and |
| 27 | 4/19/2021 | 102 | $525 | 0.3 | $157.50 | Confer with Denise M. Altobelli re redactions to client's supplemental |
| 27 | 4/19/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and client re |
| 27 | 4/19/2021 | 103 | $525 | 0.3 | $157.50 | Review e-mail from opposing counsel re motion for protective order for Mental Health Provider deposition testimony and review and respond to |
| 27 | 4/19/2021 | 103 | $525 | 0.1 | $52.50 | Review amended notice of deposition for Ashley DePeau and respond to e-mails with Kasey Considine re same |
| 16 | 4/20/2021 | 102 | $300 | 0.4 | $120.00 | Review all documents in supplemental medical records production to confirm redactions; upload redacted document to Lexbe |
| 27 | 4/20/2021 | 103 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Eve L. Hill re court order for Mental Health Provider deposition and additional discovery matters and |
| 27 | 4/20/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli and Katherine E. Garvey re finalizing Plaintiff's Second Supplemental Document |
| 27 | 4/20/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails from client re surgery and deposition |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 4/20/2021 | 102 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Katherine E. Garvey re final review of supplemental document production and conduct same |
| 27 | 4/20/2021 | 103 | $525 | 0.3 | $157.50 | Review, revise, and edit Notice of Deposition for Dr. Ross and confer with Katherine E. Garvey re finalizing same |
| 129 | 4/20/2021 | 103 | $300 | 0.3 | $90.00 | Draft Notice of Deposition for Robert K. Ross (Defendants' Expert) |
| 129 | 4/20/2021 | 102 | $300 | 0.2 | $60.00 | E-mails to and from Anthony J. May, Denise M. Altobelli and Kasey Considine re supplemental production; create review set for production |
| 129 | 4/20/2021 | 103 | $300 | 0.8 | $240.00 | Research Robert K. Ross (past testimony, articles, letters re legislature) (.7); e-mail to Anthony J. May re same (.1) |
| 16 | 4/21/2021 | 102 | $300 | 0.1 | $30.00 | Review and respond to emails re discovery |
| 27 | 4/21/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re deposition scheduling dates for Mental Health Provider and client |
| 27 | 4/21/2021 | 103 | $525 | 0.4 | $210.00 | Review and respond to e-mails with Dr. Collins re amended retainer and reviewing Dr. Ross expert report |
| 27 | 4/21/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine re finalizing Plaintiff's Second Supplemental Interrogatory Responses |
| 129 | 4/21/2021 | 102 | $300 | 0.7 | $210.00 | Confer with Anthony J. May and Denise M. Altobelli re discovery, privilege log, supplemental answers (.4); run production job in Lexbe |
| 27 | 4/22/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re status of finalizing Plaintiff's Second Supplemental Interrogatories |
| 16 | 4/23/2021 | 102 | $300 | 1.7 | $510.00 | Begin creating redaction privilege log |
| 27 | 4/23/2021 | 102 | $525 | 1 | $525.00 | Confer with Dr. Collins and Kasey Considine via Zoom re review of |
| 27 | 4/23/2021 | 103 | $525 | 0.2 | $105.00 | Telephone call with Kasey Considine re deposition scheduling |
| 27 | 4/23/2021 | 103 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Dr. Collins re additional written materials to produce in advance of deposition and documents for review |
| 27 | 4/23/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re scheduling additional depositions for client, Dr. Collins, Mental Health Provider, and |
| 27 | 4/23/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine re Dr. Ross deposition staffing and managing exhibits for same |
| 27 | 4/23/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey re finalizing and sending Plaintiff's supplemental document production and second supplemental |
| 129 | 4/23/2021 | 102 | $300 | 0.5 | $150.00 | Finalize supplemental answers to interrogatories (.1); e-mails to and from Anthony J. May, Kasey Considine and Dr. Collins (.1); upload Dr. Collin's notes to Lexbe, tag and run production job (.2); e-mail |
| 16 | 4/26/2021 | 102 | $300 | 3.6 | $1,080.00 | Continue preparing redaction log (PI00000518 - 1200); chat with Katherine E. Garvey re location of original 2020 FB chats |
| 27 | 4/26/2021 | 103 | $525 | 0.1 | $52.50 | Confer with Kasey Considine re meeting with client concerning |
| 27 | 4/26/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with opposing counsel re deposition and |
| 27 | 4/26/2021 | 100 | $525 | 0.8 | $420.00 | Research re expert disclosure requirement |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 4/26/2021 | 100 | $525 | 0.6 | $315.00 | Review and respond to e-mails with client re call to discuss case status and deposition dates (.1); confer with client and Kasey Considine via Zoom re same (.3); confer with Kasey Considine re next steps (.2) |
| 27 | 4/26/2021 | 103 | $525 | 0.1 | $52.50 | Send e-mail to opposing counsel re additional Plaintiff deposition dates |
| 16 | 4/27/2021 | 102 | $300 | 3.2 | $960.00 | Continue working on redaction log and privilege log, adding Drs. Fossett and Collins documents and Ultranauts; determine how many documents still marked as needing further review (3.1); exchange with Katherine E. |
| 27 | 4/27/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with opposing counsel re rescheduling |
| 27 | 4/27/2021 | 102 | $525 | 0.5 | $262.50 | Confer with Katherine E. Garvey re Dr. Collins expert report disclosure |
| 27 | 4/27/2021 | 103 | $525 | 0.1 | $52.50 | Review notices of deposition for A. DePeau and Mental Health Provider |
| 27 | 4/27/2021 | 103 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey re Mental Health Provider record production and respond to e-mail from A. Oliveira re Notice of |
| 27 | 4/27/2021 | 103 | $525 | 0.1 | $52.50 | Review C. Drezek deposition errata sheet |
| 27 | 4/27/2021 | 100 | $525 | 0.3 | $157.50 | Telephone call with Kasey Considine re call with opposing counsel concerning deposition scheduling and declaratory judgment action |
| 129 | 4/27/2021 | 102 | $300 | 0.3 | $90.00 | Confer with Anthony J. May re Collins report production (.1); review documents in Lexbe re same, identify Bates ranges and documents |
| 129 | 4/27/2021 | 103 | $300 | 0.2 | $60.00 | Confer with Anthony J. May re Mental Health Provider records (.1); identify all Mental Health Provider records produced (.1) |
| 27 | 4/28/2021 | 103 | $525 | 0.3 | $157.50 | Telephone call with opposing counsel and Kasey Considine re deposition scheduling and Town of Enfield indemnification action |
| 27 | 4/28/2021 | 100 | $525 | 0.8 | $420.00 | Telephone call with Kasey Considine re agenda for weekly call, debrief from call with opposing counsel re deposition scheduling, and outreach |
| 27 | 4/28/2021 | 103 | $525 | 0.8 | $420.00 | Begin drafting outline for deposition of Defendants' expert Dr. Ross |
| 16 | 4/29/2021 | 102 | $300 | 0.3 | $90.00 | Telephone call with Katherine E. Garvey re FB messages locating unredacted versions, documents still needing review and case issues |
| 27 | 4/29/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Dr. Fossett re scheduling |
| 27 | 4/29/2021 | 103 | $525 | 0.1 | $52.50 | Review e-mails from Rachel Baird re Ashley DePeau deposition |
| 27 | 4/29/2021 | 103 | $525 | 0.1 | $52.50 | Continue drafting outline for Dr. Ross deposition |
| 27 | 4/30/2021 | 103 | $525 | 2.7 | $1,417.50 | Continue drafting outline for Dr. Ross report and forward same to Eve L. Hill and Kasey Considine for review |
| 27 | 4/30/2021 | 103 | $525 | 0.1 | $52.50 | Review notices of deposition for Dr. Collins and client |
| 27 | 4/30/2021 | 103 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Dr. Collins re deposition scheduling (.1); confer with client via text re same (.1); send e-mail to opposing |
| 16 | 5/3/2021 | 102 | $300 | 4.2 | $1,260.00 | Reviewing documents in Lexbe for redaction log; create document with |
| 27 | 5/3/2021 | 103 | $525 | 0.4 | $210.00 | Send agenda for weekly team call to Eve L. Hill, Katherine E. Garvey, Denise M. Altobelli, and Kasey Considine re upcoming deposition prep and Dr. Fossett Rebuttal report (.1); attend and run team meeting re |
| 16 | 5/4/2021 | 102 | $300 | 4 | $1,200.00 | Continue preparing redaction log; e-mail from Anthony J. May with proof chart; discussions with Katherine E. Garvey re possibly reformatting |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 5/4/2021 | 102 | $525 | 0.2 | $105.00 | Review e-mails from Kasey Considine re outline of proposed costs and send e-mail to Manuel Lopez re breakdown of past costs |
| 27 | 5/4/2021 | 104 | $525 | 0.1 | $52.50 | Send e-mail to Denise M. Altobelli and Katherine E. Garvey re template for outline to opposition to Motion for Summary Judgment |
| 27 | 5/4/2021 | 102 | $525 | 0.5 | $262.50 | Review notes and prep for call with Dr. Fossett re rebuttal report (.1); confer with Dr. Fossett and Kasey Considine via Zoom re same (.4) |
| 27 | 5/4/2021 | 102 | $525 | 0.4 | $210.00 | Confer with Katherine E. Garvey via Teams re supplemental documentation for Dr. Fossett rebuttal report |
| 27 | 5/4/2021 | 103 | $525 | 0.4 | $210.00 | Review Eve L. Hill edits to Dr. Ross deposition outline |
| 114 | 5/4/2021 | 100 | $725 | 0.7 | $507.50 | Edit Ross deposition outline |
| 129 | 5/4/2021 | 100 | $300 | 0.1 | $30.00 | Confer with Denise M. Altobelli re proof chart |
| 16 | 5/5/2021 | 102 | $300 | 2.6 | $780.00 | Continue reviewing documents and preparing redaction log |
| 27 | 5/5/2021 | 103 | $525 | 1.6 | $840.00 | Review Eve L. Hill and Kasey Considine edits and comments on Dr. Ross deposition and review and revise same |
| 16 | 5/6/2021 | 102 | $300 | 1.4 | $420.00 | Continue working on redaction log |
| 27 | 5/6/2021 | 103 | $525 | 0.1 | $52.50 | Review Kasey Considine supplemental comments re Dr. Ross |
| 27 | 5/6/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Katherine E. Garvey and Eve L. Hill re Dr. Fossett deposition transcript and review of same |
| 126 | 5/6/2021 | 102 | $395 | 0.1 | $39.50 | Conference with Anthony J. May re discovery research |
| 16 | 5/7/2021 | 102 | $300 | 4.5 | $1,350.00 | Continue redaction log and companion unredacted sheets |
| 27 | 5/7/2021 | 103 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Eve L. Hill re revisions to Dr. Ross deposition outline and review Eve L. Hill edits to same |
| 27 | 5/7/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Jake Kocienda, James Tallberg, and Kasey Considine re Mental Health Provider deposition scheduling |
| 114 | 5/7/2021 | 100 | $725 | 0.2 | $145.00 | Edit Ross deposition outline |
| 16 | 5/10/2021 | 103 | $300 | 0.2 | $60.00 | Email from Anthony J. May re sending link for deposition of Dr. Robert Ross to opposing counsel and sending exhibits tomorrow before deposition; send e-mail to Opposing counsel with deposition link; draft e-mail to send with exhibits for tomorrow; e-mail from A Oliviera with |
| 16 | 5/10/2021 | 102 | $300 | 2.4 | $720.00 | Continue preparing redaction log with companion document of |
| 27 | 5/10/2021 | 103 | $525 | 0.3 | $157.50 | Gather exhibits for Dr. Ross deposition and coordinate circulating exhibits and deposition login information for same |
| 27 | 5/10/2021 | 103 | $525 | 1.3 | $682.50 | Review Defendants' Schedule A for Dr. Ross report, underlying documents re same, and revise outline for deposition re same |
| 27 | 5/10/2021 | 103 | $525 | 0.7 | $367.50 | Begin reviewing notes and preparing outline for Mental Health Provider deposition (.6); review and respond to e-mails with opposing counsel, |
| 16 | 5/11/2021 | 102 | $300 | 4.9 | $1,470.00 | Continue preparing redaction log with companion unredacted document |
| 27 | 5/11/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with opposing counsel, Jake Kocienda, and Kasey Considine re time for deposition of T. Nygren |
| 27 | 5/11/2021 | 103 | $525 | 1.5 | $787.50 | Review, revise, and edit Dr. Ross deposition outline and exhibits for same (.8); review supplemental document production from Defendants' |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 5/11/2021 | 103 | $525 | 3.5 | $1,837.50 | Attend and take the deposition of Dr. Robert Ross |
| 27 | 5/11/2021 | 103 | $525 | 0.7 | $367.50 | Confer with Kasey Considine via Zoom re debrief of Dr. Ross deposition and prep for Mental Health Provider and A. DePeau depositions |
| 27 | 5/11/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Kasey Considine and Dr. Collins re Notice of Deposition and scheduling deposition prep session |
| 27 | 5/11/2021 | 103 | $525 | 0.4 | $210.00 | Draft summary of Dr. Ross deposition and forward to Kasey Considine |
| 27 | 5/11/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Ana Oliveira re Defendants' supplemental document production concerning Dr. Ross document |
| 27 | 5/12/2021 | 103 | $525 | 0.3 | $157.50 | Review e-mails from Kasey Considine re edits to Dr. Ross deposition summary (.1); circulate same to Team and respond to e-mails re same |
| 27 | 5/12/2021 | 102 | $525 | 0.6 | $315.00 | Confer with Dr. Fossett and Kasey Considine via e-mail and text re supplemental materials to review for rebuttal report and conferral call to |
| 27 | 5/12/2021 | 102 | $525 | 1.7 | $892.50 | Review and comment on Dr. Fossett rebuttal report (.8); review Dr. Ross notes for same (.5); confer with Kasey Considine via text and e-mail re same (.2); confer with Katherine E. Garvey re supplemental |
| 27 | 5/12/2021 | 102 | $525 | 0.3 | $157.50 | Review Kasey Considine's comments on Dr. Fossett Rebuttal Report (.1); review and respond to e-mails with Kasey Considine, Katherine E. |
| 16 | 5/13/2021 | 102 | $300 | 1 | $300.00 | Continue preparing redaction log and companion document of |
| 27 | 5/13/2021 | 102 | $525 | 0.6 | $315.00 | Review Kasey Considine's comments and notes re Dr. Fossett rebuttal report and send e-mail to Dr. Fossett re same |
| 27 | 5/13/2021 | 103 | $525 | 1.9 | $997.50 | Continue reviewing and revising outline for Mental Health Provider deposition (1.8); confer with Denise M. Altobelli via Teams re exhibits |
| 27 | 5/13/2021 | 103 | $525 | 1.3 | $682.50 | Telephone call with R. Baird re A. DePeau deposition and documents produced re same (.2); review correspondence and send e-mail to team re summary of same (.4); telephone call with Joseph B. Espo re same |
| 16 | 5/14/2021 | 102 | $300 | 1.1 | $330.00 | Continue preparing redaction log and supporting documents |
| 27 | 5/14/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Denise M. Altobelli re exhibits for Mental Health Provider deposition |
| 27 | 5/14/2021 | 103 | $525 | 2.6 | $1,365.00 | Review Mental Health Provider progress notes, revise and update deposition outline, and forward same to Eve L. Hill and Kasey |
| 27 | 5/14/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re Ashley DePeau deposition materials and response to Rachel Baird |
| 27 | 5/14/2021 | 102 | $525 | 1.4 | $735.00 | Review notes, supplemental materials, and prepare agenda for conferral with Dr. Fossett re revisions to rebuttal report (.6); confer with |
| 129 | 5/14/2021 | 102 | $300 | 0.8 | $240.00 | Review materials reviewed by Ross, and compare to materials sent to Dr. Fossett (.4); update draft appendix to Dr. Fossett's rebuttal report (.2); e-mail to Dr. Fossett (.1); confer with Anthony J. May via Teams re |
| 129 | 5/14/2021 | 102 | $300 | 0.6 | $180.00 | Confer with Anthony J. May re supplemental expert disclosure re rebuttal report (.1); draft supplemental expert disclosure (.4); e-mails to |
| 114 | 5/16/2021 | 100 | $725 | 0.3 | $217.50 | Edit Mental Health Provider deposition outline |
| 16 | 5/17/2021 | 102 | $300 | 1.2 | $360.00 | Continue preparing Redaction log and unredacted companion document |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 5/17/2021 | 102 | $300 | 0.2 | $60.00 | Begin reviewing complaint and filling in proof chart |
| 27 | 5/17/2021 | 102 | $525 | 0.5 | $262.50 | Review and respond to e-mails with Kasey Considine and Dr. Collins re supplemental review materials and conferral call to prepare for deposition (.4); gather and forward supplemental materials for same (.1) |
| 27 | 5/17/2021 | 102 | $525 | 1.2 | $630.00 | Review Second draft of Dr. Fossett rebuttal report (.9); review Eve L. Hill comments re same (.2); review and respond to e-mails with Dr. Fossett re supplemental documentation and review process for same |
| 27 | 5/17/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with client re research concerning Dr. |
| 27 | 5/17/2021 | 103 | $525 | 0.9 | $472.50 | Review Kasey Considine and Eve L. Hill edits to Mental Health Provider deposition outline and review and revise same (.8); confer with |
| 27 | 5/17/2021 | 103 | $525 | 1 | $525.00 | Review, revise, and edit outline for Ashley DePeau deposition (.7); confer with Kasey Considine via e-mail re R. Baird request for |
| 27 | 5/17/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Jake Kocienda and Ana Oliveira re Zoom information for T. Nygren deposition |
| 27 | 5/17/2021 | 104 | $525 | 0.5 | $262.50 | Review court ruling on Town's Motion to Dismiss and respond to e-mails with Eve L. Hill re agency relationship for opposition to Motion for |
| 27 | 5/17/2021 | 102 | $525 | 0.4 | $210.00 | Confer with Denise M. Altobelli via Teams re requesting, processing, and producing supplemental records from audiologist (.2); review same |
| 27 | 5/17/2021 | 100 | $525 | 0.9 | $472.50 | Circulate agenda to team for weekly team call (.1); attend and run weekly team call with Denise M. Altobelli, Katherine E. Garvey, Eve L. |
| 114 | 5/17/2021 | 100 | $725 | 0.4 | $290.00 | Review and edit Fossett rebuttal report |
| 114 | 5/17/2021 | 100 | $725 | 0.3 | $217.50 | Review and edit Depeau deposition outline |
| 129 | 5/17/2021 | 103 | $300 | 3.2 | $960.00 | E-mails to and from Kasey Considine re reading through depositions for portions re accommodations (.1); review Drezek and Kruzel deposition |
| 16 | 5/18/2021 | 104 | $300 | 0.9 | $270.00 | Continue working on proof chart for Motion for Summary Judgment and |
| 27 | 5/18/2021 | 103 | $525 | 2.5 | $1,312.50 | Review Defendants' exhibits for Mental Health Provider deposition (.3); attend, defend, and take same (1.9); telephone call with Kasey |
| 27 | 5/18/2021 | 100 | $525 | 0.7 | $367.50 | Confer with client and Kasey Considine via Zoom re A. DePeau and T. Nygren depositions and case update |
| 27 | 5/18/2021 | 103 | $525 | 0.2 | $105.00 | Telephone call with Eve L. Hill re A. DePeau and Mental Health |
| 27 | 5/18/2021 | 103 | $525 | 0.1 | $52.50 | Forward Plaintiff's exhibits to court reporter for Mental Health Provider |
| 27 | 5/18/2021 | 103 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey and Kasey Considine via e-mail re additional materials for Dr. Collins review and deposition prep |
| 27 | 5/18/2021 | 102 | $525 | 0.2 | $105.00 | Confer with Denise M. Altobelli via e-mail re supplemental audiologist medical records production and forward same to Dr. Fossett for review |
| 129 | 5/18/2021 | 102 | $300 | 1.6 | $480.00 | Continue review of Kruzel's deposition transcript (1.5); pull extract of same and e-mail to Kasey Considine and Anthony J. May (.1) |
| 16 | 5/19/2021 | 104 | $300 | 3.9 | $1,170.00 | Reviewing documents for Proof chart |
| 27 | 5/19/2021 | 104 | $525 | 0.1 | $52.50 | Review and respond to e-mails with team re scheduling conferral call to prep for hearing on Motion to Quash Subsequent Employer Subpoenas |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 5/19/2021 | 103 | $525 | 1.4 | $735.00 | Review Dr. Collins report, Dr. Ross notes for same, and revise outline for Dr. Collins deposition prep session (1.1); telephone call with Kasey |
| 27 | 5/19/2021 | 103 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey and Kasey Considine via e-mail re creating supplemental appendix for Dr. Collins reviewed materials |
| 27 | 5/19/2021 | 103 | $525 | 0.1 | $52.50 | Confer with Kasey Considine re scheduling second deposition prep |
| 27 | 5/19/2021 | 102 | $525 | 0.9 | $472.50 | Review Kasey Considine comments on Dr. Fossett rebuttal report (.4); confer with Kasey via e-mail re same (.3); confer with Dr. Fossett re |
| 129 | 5/19/2021 | 102 | $300 | 0.4 | $120.00 | Review draft rebuttal report from Dr. Fossett |
| 16 | 5/20/2021 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with Anthony J. May re Proof Chart |
| 16 | 5/20/2021 | 102 | $300 | 0.3 | $90.00 | Update document production log |
| 16 | 5/20/2021 | 102 | $300 | 0.7 | $210.00 | Continue preparing redaction log and companion unredacted text |
| 27 | 5/20/2021 | 104 | $525 | 0.2 | $105.00 | Review draft summary judgment proof chart and respond to e-mails with |
| 27 | 5/20/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Katherine E. Garvey re supplemental records for Dr. Collins review and appendix for |
| 16 | 5/24/2021 | 103 | $300 | 0.3 | $90.00 | Update deposition exhibit chart by reviewing each witness folder |
| 27 | 5/24/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails re Dr. Ross depo transcript and |
| 27 | 5/24/2021 | 103 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey and Dr. Fossett re Dr. Ross deposition |
| 27 | 5/24/2021 | 104 | $525 | 0.9 | $472.50 | Meet with Chantae Simms re case background and research re Motion to Disqualify research and opposition to Motion for Summary Judgment |
| 27 | 5/24/2021 | 103 | $525 | 0.5 | $262.50 | Attend and run team call with Kasey Considine, Denise M. Altobelli, and Katherine E. Garvey re Dr. Collins deposition prep and documents for |
| 27 | 5/24/2021 | 103 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Katherine E. Garvey and Kasey Considine re supplemental documents for Dr. Collins Schedule A |
| 27 | 5/24/2021 | 103 | $525 | 1.1 | $577.50 | Confer with Dr. Collins and Kasey Considine re deposition prep |
| 27 | 5/24/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Dr. Fossett re revised rebuttal |
| 16 | 5/25/2021 | 102 | $300 | 0.5 | $150.00 | Continue preparing redaction log and supporting unredacted exhibit |
| 27 | 5/25/2021 | 102 | $525 | 0.1 | $52.50 | Review supplemental document production for Dr. Collins Schedule A and respond to e-mails with Katherine E. Garvey and Kasey Considine |
| 27 | 5/25/2021 | 103 | $525 | 0.2 | $105.00 | Review Defendants' exhibits for Dr. Collins deposition |
| 27 | 5/25/2021 | 103 | $525 | 0.6 | $315.00 | Telephone call with Kasey Considine and Dr. Collins re deposition debrief (.5); confer with Kasey Considine via text re summary to team re |
| 129 | 5/25/2021 | 103 | $300 | 0.2 | $60.00 | Finalize and e-mail exhibits and supplemental production for Collins |
| 27 | 5/26/2021 | 103 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Kasey Considine and Eve L. Hill re summary of Dr. Collins deposition and e-mails to client re same |
| 27 | 5/26/2021 | 102 | $525 | 0.1 | $52.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re discovery deficiency letter to opposing counsel concerning |
| 27 | 5/26/2021 | 102 | $525 | 0.9 | $472.50 | Review and comment on revised Dr. Fossett rebuttal report (.7); review Eve L. Hill comments re same (.1); confer with Kasey Considine via text |
| 27 | 5/26/2021 | 102 | $525 | 0.1 | $52.50 | Finalize supplemental rog response RE rebuttal report and forward to |
| 27 | 5/26/2021 | 102 | $525 | 0.4 | $210.00 | Review Kasey Considine edits to rebuttal report and send final |
| 114 | 5/26/2021 | 100 | $725 | 0.2 | $145.00 | Review and comment on Fossett rebuttal report |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 5/27/2021 | 102 | $300 | 0.1 | $30.00 | Telephone call with Anthony J. May re redaction log status |
| 27 | 5/27/2021 | 103 | $525 | 0.3 | $157.50 | Review proposed exhibits for client deposition |
| 27 | 5/27/2021 | 103 | $525 | 0.4 | $210.00 | Confer with client and Kasey Considine re deposition debrief (.3); confer |
| 27 | 5/27/2021 | 104 | $525 | 0.4 | $210.00 | Confer with Chantae Simms via Teams re research on Motion to |
| 27 | 5/27/2021 | 102 | $525 | 0.3 | $157.50 | Review, revise, and edit letter to opposing counsel re deficiencies in Defendants' document productions concerning communications regarding Plaintiff (.2); confer with Eve L. Hill and Kasey Considine via e- |
| 16 | 5/28/2021 | 102 | $300 | 0.5 | $150.00 | Review e-mails re Fossett rebuttal report production; revise bates number and re-run production in Lexbe; update document log; produce |
| 27 | 5/28/2021 | 102 | $525 | 0.8 | $420.00 | Review Dr. Fossett rebuttal report and revise supplemental rog responses re same (.4); review and respond to e-mails with client, |
| 27 | 5/28/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Dr. Fossett via e-mail re debrief and next steps |
| 16 | 6/1/2021 | 102 | $300 | 0.2 | $60.00 | Update proof chart with fields for negative evidence |
| 27 | 6/1/2021 | 102 | $525 | 0.2 | $105.00 | Review and respond to e-mails with Dr. Collins, Eve L. Hill, Manuel Lopez, and Katherine E. Garvey re Dr. Collins invoice and production of |
| 27 | 6/1/2021 | 100 | $525 | 0.3 | $157.50 | Confer with Dr. Fossett via e-mail re call to debrief and discuss next steps (.1); confer with Kasey Considine and Dr. Fossett via Zoom re |
| 27 | 6/1/2021 | 102 | $525 | 0.3 | $157.50 | Review Kasey Considine revisions to letter to opposing counsel re discovery deficiencies and confer with Kasey Considine and Eve L. Hill |
| 27 | 6/1/2021 | 100 | $525 | 0.9 | $472.50 | Circulate agenda to team for weekly team call (.1); attend and run weekly team call with Katherine E. Garvey, Chantae Simms, Denise M. Altobelli, and Kasey Considine re preparing opposition to summary |
| 129 | 6/1/2021 | 102 | $300 | 0.2 | $60.00 | Run production link and send to Opposing counsel |
| 16 | 6/2/2021 | 102 | $300 | 0.2 | $60.00 | Review e-mail exchange re discovery deficiencies to J. Tallberg and response re redacted documents dispute; review redaction log against |
| 27 | 6/2/2021 | 102 | $525 | 0.2 | $105.00 | Review Eve L. Hill edits to letter to opposing counsel concerning discovery deficiencies (.1); review correspondence between Kasey |
| 27 | 6/2/2021 | 102 | $525 | 0.2 | $105.00 | Review letter from opposing counsel re request for supplemental redacted documents (.1); confer with Katherine E. Garvey, Denise M. Altobelli, and Kasey Considine via e-mail re redaction log in response to |
| 114 | 6/2/2021 | 100 | $725 | 0.3 | $217.50 | Edit letter re discovery deficiencies |
| 129 | 6/2/2021 | 102 | $300 | 0.3 | $90.00 | Review letter from Kasey Considine to Opposing counsel (.1); review letter from James Tallberg (.1); review e-mails from Kasey Considine, James Tallberg, Anthony J. May and Denise M. Altobelli re |
| 129 | 6/2/2021 | 104 | $300 | 0.3 | $90.00 | Review proof chart, edit formatting (.2); confer with Denise M. Altobelli |
| 27 | 6/3/2021 | 102 | $525 | 2.1 | $1,102.50 | Review, revise, and edit redaction log and confer with Denise M. |
| 27 | 6/3/2021 | 102 | $525 | 1 | $525.00 | Confer with Katherine E. Garvey and Kasey Considine via Teams and e-mail re damages calculations and underlying supporting documents (.4); |
| 27 | 6/3/2021 | 102 | $525 | 0.2 | $105.00 | Confer with opposing counsel and Kasey Considine via e-mail re letters addressing discovery deficiencies and conferral call to discuss same |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 6/3/2021 | 102 | $300 | 1 | $300.00 | Review redacted documents from Opposing counsel and pull unredacted versions (.9); confer with Anthony J. May via Teams re |
| 129 | 6/3/2021 | 100 | $300 | 0.8 | $240.00 | Review Opposing counsel's request re medication records (.1); search and pull documents re same from Lexbe (.3); review Defendants' requests and Plaintiff's answers re medical expenses, medication records (.2); e-mails to and from Anthony J. May and Kasey Considine |
| 16 | 6/4/2021 | 102 | $300 | 0.1 | $30.00 | Review and respond to e-mails re discovery e-mails and redaction log |
| 27 | 6/4/2021 | 102 | $525 | 1.1 | $577.50 | Review unredacted documents, revise and update redaction log, and |
| 27 | 6/4/2021 | 102 | $525 | 0.8 | $420.00 | Confer with Katherine E. Garvey and Kasey Considine via e-mail re supplemental damages calculations and medical bills (.3); confer with |
| 27 | 6/5/2021 | 102 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re review of additional Medical Provider documents for damages calculation |
| 16 | 6/7/2021 | 102 | $300 | 0.1 | $30.00 | Review letter to Tallberg and medical costs chart |
| 16 | 6/7/2021 | 102 | $300 | 1.6 | $480.00 | Continue preparing redaction log and corresponding unredacted text |
| 27 | 6/7/2021 | 102 | $525 | 1.2 | $630.00 | Draft letter responding to opposing counsel's discovery deficiency letter (.9); review edits and confer with Eve L. Hill and Kasey Considine via e- |
| 27 | 6/7/2021 | 102 | $525 | 1.5 | $787.50 | Confer with Kasey Considine and Katherine E. Garvey via e-mail re gathering supplemental client documents supporting damages calculations (.6); telephone call with Kasey Considine re same (.3); |
| 27 | 6/7/2021 | 104 | $525 | 0.1 | $52.50 | Begin creating issues in Lexbe for Motion for Summary Judgment |
| 27 | 6/7/2021 | 104 | $525 | 0.1 | $52.50 | Confer with Denise M. Altobelli via e-mail re finalizing redaction log |
| 129 | 6/7/2021 | 102 | $300 | 0.8 | $240.00 | Review screenshots of insurance claims from client and update costs spreadsheet with same (.7); e-mails to and from Anthony J. May, Kasey |
| 129 | 6/7/2021 | 102 | $300 | 0.4 | $120.00 | Revise and finalize redaction log (.3); e-mails to and from Anthony J. |
| 27 | 6/8/2021 | 102 | $525 | 1.6 | $840.00 | Confer with Katherine E. Garvey and Kasey Considine re supplemental billing documents and revising damages calculations (.4); review additional documents and revise response letter to opposing counsel re same (.9); confer with Katherine E. Garvey re finalizing letter and send |
| 27 | 6/8/2021 | 102 | $525 | 0.7 | $367.50 | Confer with opposing counsel and Kasey Considine re discovery issues concerning defendants' communications concerning client and damages calculations (.3); debrief with Kasey Considine re same (.3); review e- |
| 129 | 6/8/2021 | 102 | $300 | 0.1 | $30.00 | E-mails to and from Ana Oliveira re Fossett rebuttal report production |
| 16 | 6/9/2021 | 102 | $300 | 0.1 | $30.00 | E-mail exchange with team re Mental Health Provider deposition transcript; upload and save; upload to Lexbe |
| 27 | 6/10/2021 | 102 | $525 | 0.5 | $262.50 | Confer with team via e-mail re status of discovery responses and requesting extension for same (.3); confer with opposing counsel and |
| 27 | 6/10/2021 | 104 | $525 | 1 | $525.00 | Create issues for opposition to Motion for Summary Judgment |
| 114 | 6/10/2021 | 100 | $725 | 0.9 | $652.50 | Read Sarah Hernandez deposition transcript |
| 114 | 6/11/2021 | 100 | $725 | 1.4 | $1,015.00 | Read Sarah Hernandez deposition |
| 114 | 6/11/2021 | 100 | $725 | 1 | $725.00 | Read Fossett deposition |
| 114 | 6/14/2021 | 100 | $725 | 2 | $1,450.00 | Read Kruzel deposition |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 114 | 6/14/2021 | 100 | $725 | 0.8 | $580.00 | Read Boucakis deposition |
| 114 | 6/14/2021 | 100 | $725 | 0.8 | $580.00 | Read Drezek deposition |
| 114 | 6/14/2021 | 100 | $725 | 1.7 | $1,232.50 | Read Neville deposition |
| 114 | 6/15/2021 | 100 | $725 | 0.6 | $435.00 | Read Nygren deposition |
| 114 | 6/15/2021 | 100 | $725 | 0.8 | $580.00 | Read Ross deposition |
| 114 | 6/15/2021 | 100 | $725 | 0.6 | $435.00 | Read Ross deposition |
| 114 | 6/15/2021 | 100 | $725 | 1 | $725.00 | Read Ryder and Taliceo depositions |
| 27 | 6/23/2021 | 104 | $525 | 0.8 | $420.00 | Confer with Denise M. Altobelli, Eve L. Hill, and Kasey Considine via e-mail re revisions to list of issues for summary judgment record review |
| 27 | 6/23/2021 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re process for reviewing record on Lexbe for opposition to Defendants' Motion for Summary Judgment |
| 27 | 6/23/2021 | 103 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re Dr. Collins deposition |
| 145 | 6/24/2021 | 102 | $250 | 3.9 | $975.00 | Review depositions and exhibits and take notes on facts to enter in |
| 145 | 6/25/2021 | 102 | $250 | 3.5 | $875.00 | Review depositions and exhibits and take notes on facts to enter in |
| 27 | 6/28/2021 | 104 | $525 | 0.4 | $210.00 | Confer with team via e-mail re weekly team call and continuing record review for opposition to Motion for Summary Judgment |
| 145 | 6/28/2021 | 102 | $250 | 2.7 | $675.00 | Review depositions and exhibits and take notes on facts to enter in |
| 27 | 6/29/2021 | 104 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill and Kasey Considine via e-mail re issues for opposition to Motion for Summary Judgment |
| 145 | 6/29/2021 | 102 | $250 | 2.7 | $675.00 | Finish review of depositions and exhibits and take notes on facts to |
| 27 | 6/30/2021 | 104 | $525 | 2 | $1,050.00 | Begin reviewing Kruzel transcript in Lexbe for opposition to Motion for |
| 27 | 7/1/2021 | 104 | $525 | 4.5 | $2,362.50 | Continue reviewing Kruzel deposition for opposition to Motion for |
| 27 | 7/2/2021 | 104 | $525 | 3.7 | $1,942.50 | Review defendants Motion for Summary Judgment and prepare outline |
| 114 | 7/2/2021 | 100 | $725 | 1.2 | $870.00 | Read defendant's summary judgment motion, make notes re responses, |
| 16 | 7/6/2021 | 102 | $300 | 0.6 | $180.00 | Review Town documents in Lexbe |
| 27 | 7/6/2021 | 104 | $525 | 2.4 | $1,260.00 | Continue reviewing Defendants' Motion for Summary Judgment and preparing outline for opposiiton to same (.9); review Fink and Lynch |
| 27 | 7/6/2021 | 104 | $525 | 1.3 | $682.50 | Confer with Kasey Considine via Zoom re plan for drafting opposiiton to Motion for Summary Judgment (.8); meet with Eve L. Hill, Denise M. Altobelli, and Katherine E. Garvey, and Chantae Simms via Zoom re |
| 27 | 7/6/2021 | 104 | $525 | 0.4 | $210.00 | Confer with Chantae Simms via e-mail re research on undue burden defense for opposition to Motion for Summary Judgment |
| 27 | 7/6/2021 | 104 | $525 | 0.3 | $157.50 | Confer with Denise M. Altobelli via e-mail re drafting client affidavit for opposition to Motion for Summary Judgment (.2); confer with Katherine |
| 129 | 7/6/2021 | 104 | $300 | 0.9 | $270.00 | Review sample Motion to Seal and Order re same from Kasey Considine; draft Motion to Seal for Hernandez matter from same (.8); |
| 129 | 7/6/2021 | 104 | $300 | 0.3 | $90.00 | Teams call with Denise M. Altobelli re Declaration, Motion to Seal, and tasks (.2); e-mails to and from Kasey Considine re Rule 56(a) |
| 27 | 7/7/2021 | 104 | $525 | 0.1 | $52.50 | Confer with opposing counsel and legal assistant re redacting exhibits to opposition to Motion for Summary Judgment |
| 114 | 7/7/2021 | 100 | $725 | 0.5 | $362.50 | Read transcript of final day of Sarah Hernandez deposition |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 145 | 7/7/2021 | 211 | $250 | 3.9 | $975.00 | Conduct research on second circuit cases re the summary judgment standard and write draft legal standard |
| 145 | 7/7/2021 | 211 | $250 | 2.7 | $675.00 | Conduct research re issues discussed in team meeting re Opposition to Motion for Summary Judgment |
| 27 | 7/8/2021 | 104 | $525 | 2 | $1,050.00 | Begin drafting opposition to Motion for Summary Judgment |
| 145 | 7/8/2021 | 211 | $250 | 4.2 | $1,050.00 | Conduct research and prepare memo re issues discussed in team meeting re Opposition to Motion for Summary Judgment |
| 27 | 7/9/2021 | 104 | $525 | 3.5 | $1,837.50 | Continue drafting opposition to Motion for Summary Judgment |
| 27 | 7/12/2021 | 104 | $525 | 3.6 | $1,890.00 | Continue drafting opposition to Motion for Summary Judgment (3.5); confer with team via e-mail re same (.1) |
| 27 | 7/13/2021 | 104 | $525 | 3 | $1,575.00 | Confer with Kasey Considine via e-mail re drafting Motion for Summary Judgment opposition sections (.1); continue drafting same (2.9) |
| 129 | 7/13/2021 | 100 | $300 | 0.1 | $30.00 | Review Connecticut's complaint against Traveler's Insurance and client; review e-mails from Anthony J. May and Kasey Considine re same |
| 27 | 7/14/2021 | 100 | $525 | 6.8 | $3,570.00 | Continue drafting, revising, and editing opposition to Motion for |
| 27 | 7/15/2021 | 104 | $525 | 11.5 | $6,037.50 | Continue drafting, revising, and editing opposition to Motion for Summary Judgment and conducting research re same |
| 27 | 7/15/2021 | 104 | $525 | 0.4 | $210.00 | Telephone call with Kasey Considine re status of opposition to Motion |
| 16 | 7/16/2021 | 104 | $300 | 0.1 | $30.00 | Review and respond to e-mails re opposition to Motion for Summary |
| 27 | 7/16/2021 | 104 | $525 | 4 | $2,100.00 | Continue drafting, revising, and editing opposition to Motion for Summary Judgment and consolidating portions of brief |
| 27 | 7/16/2021 | 104 | $525 | 2 | $1,050.00 | Review Eve L. Hill edits to opposition to Motion for Summary Judgment |
| 27 | 7/16/2021 | 104 | $525 | 1.1 | $577.50 | Begin formatting and drafting Rule 56 statement for opposition to Motion |
| 114 | 7/16/2021 | 100 | $725 | 2.8 | $2,030.00 | Edit opposition to summary judgment |
| 27 | 7/17/2021 | 104 | $525 | 6.2 | $3,255.00 | Continue reviewing, revising, and editing opposition to Motion for |
| 27 | 7/18/2021 | 104 | $525 | 2.5 | $1,312.50 | Continue reviewing, revising, and editing opposition to Motion for Summary Judgment, rule 56 statement, and motion to seal |
| 114 | 7/18/2021 | 100 | $725 | 1.8 | $1,305.00 | Edit opposition to summary judgment |
| 27 | 7/19/2021 | 104 | $525 | 2.6 | $1,365.00 | Continue reviewing, revising, and editing opposition to Motion for |
| 27 | 7/19/2021 | 104 | $525 | 0.6 | $315.00 | Draft motion to seal for opposition to Motion for Summary Judgment |
| 27 | 7/19/2021 | 104 | $525 | 1.7 | $892.50 | Draft client declaration for opposition to Motion for Summary Judgment |
| 27 | 7/19/2021 | 104 | $525 | 0.7 | $367.50 | Attend team meeting to discuss status of opposition to Motion for |
| 27 | 7/19/2021 | 100 | $525 | 0.6 | $315.00 | Telephone call with Eve L. Hill, Kasey Considine, and Benjamin Berger re declaratory judgment action (.3); confer with Eve L. Hill and Kasey |
| 114 | 7/19/2021 | 100 | $725 | 0.3 | $217.50 | Call with Benjamin Berger re declaratory judgment action |
| 114 | 7/19/2021 | 100 | $725 | 0.1 | $72.50 | Edit motion to seal |
| 114 | 7/19/2021 | 100 | $725 | 0.3 | $217.50 | Edit Hernandez affidavit |
| 129 | 7/19/2021 | 104 | $300 | 3.9 | $1,170.00 | Cite check Opposition to Defs' Motion for Summary Judgment (3.8); confer with Anthony J. May via Teams re same (.1) |
| 27 | 7/20/2021 | 104 | $525 | 2.1 | $1,102.50 | Review and respond to e-mails with Eve L. Hill and Kasey Considine re revisions to client declaration for opposition to Motion for Summary |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 7/20/2021 | 104 | $525 | 5.2 | $2,730.00 | Continue reviewing, editing, and revising brief and gathering exhibits for opposition to Motion for Summary Judgment |
| 27 | 7/20/2021 | 104 | $525 | 0.5 | $262.50 | Confer with Kasey Considine and opposing counsel via e-mail re extension for filing opposition to Motion for Summary Judgment |
| 114 | 7/20/2021 | 100 | $725 | 0.2 | $145.00 | Edit Rule 56 statement in opposition to summary judgment |
| 114 | 7/20/2021 | 100 | $725 | 0.1 | $72.50 | Review and comment on extension request |
| 129 | 7/20/2021 | 104 | $300 | 5.8 | $1,740.00 | Cite check Opposition to Defs' MSJ and compile exhibits for same (5.5); confer with Anthony J. May via Teams and Teams call re same (.3) |
| 27 | 7/21/2021 | 104 | $525 | 9.6 | $5,040.00 | Review and respond to e-mails with Katherine E. Garvey and Kasey Considine re revising brief with record cites (.2); continue drafting, revising, editing opposition to Motion for Summary Judgment and |
| 27 | 7/21/2021 | 100 | $525 | 0.1 | $52.50 | Send e-mail to Ben Berger re Declaratory Judgment action |
| 114 | 7/21/2021 | 100 | $725 | 0.2 | $145.00 | Edit motion to seal |
| 27 | 7/22/2021 | 104 | $525 | 5.9 | $3,097.50 | Continue pulling record cites for opposition to Motion for Summary Judgment and cite checking same (4.8); continue reviewing, revising, |
| 27 | 7/22/2021 | 100 | $525 | 1 | $525.00 | Telephone call with Benjamin Berger and Kasey Considine re declaratory judgment action (.6); telephone call with Kasey Considine re |
| 114 | 7/22/2021 | 100 | $725 | 0.4 | $290.00 | Edit Rule 56 statement |
| 114 | 7/22/2021 | 100 | $725 | 1.3 | $942.50 | Edit opposition to summary judgment |
| 129 | 7/22/2021 | 104 | $300 | 3.4 | $1,020.00 | Finish cite check of Opposition (2.9); telephone call with Anthony J. May re remaining tasks for Opposition (.1); confer with Anthony J. May via Teams re cite check, other tasks (.1); review e-mail task list from |
| 27 | 7/23/2021 | 104 | $525 | 5.9 | $3,097.50 | Review Eve L. Hill and Kasey Considine combined edits to opposition to Motion for Summary Judgment and review, revise, and edit same (3.2); confer with Katherine E. Garvey re review of tables (.6); continue |
| 129 | 7/23/2021 | 104 | $300 | 3.2 | $960.00 | Review exhibits and create exhibit list for Opp to Defs' Motion for Summary Judgment (1.4); telephone call with Anthony J. May re tables review for same (.6); make edits to cites and tables in same (.7); telephone call with and Teams confer with LaClaudia Dyson re |
| 27 | 7/26/2021 | 104 | $525 | 4.5 | $2,362.50 | Clean up opposition to Motion for Summary Judgment and recirculate to Eve L. Hill and Kasey Considine for review (.6); confer with Katherine E. Garvey via Teams re exhibits for same (.1); continue reviewing, |
| 27 | 7/26/2021 | 104 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey and Kasey Considine via e-mail re redactions to confidential exhibits attached to opposition to Motion for |
| 27 | 7/26/2021 | 104 | $525 | 0.5 | $262.50 | Confer with Katherine E. Garvey via Teams re finalizing exhibits to opposition to Motion for Summary Judgment (.1); review Eve L. Hill edits to brief and Rule 56 statement and confer with her via e-mail re |
| 114 | 7/26/2021 | 100 | $725 | 1 | $725.00 | Edit opposition to motion for summary judgment |
| 114 | 7/26/2021 | 100 | $725 | 0.5 | $362.50 | Edit Rule 56 statement |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 7/26/2021 | 104 | $300 | 3.2 | $960.00 | Pull deposition and hearing transcript pages for exhibits, review draft Opposition re same (.9); review Kasey Considine's notes re confidential portions of depositions, review deposition transcripts re same (.2); mark as confidential and redact same (1.9); confer with Anthony J. May re |
| 27 | 7/27/2021 | 104 | $525 | 1.8 | $945.00 | Confer with Katherine E. Garvey via Teams re finalizing exhibits to Motion for Summary Judgment opposition (.1); continue reviewing and |
| 27 | 7/27/2021 | 100 | $525 | 0.4 | $210.00 | Telephone call with Kasey Considine re status of declaratory judgment action (.1); confer with Eve L. Hill and Kasey Considine via e-mail re |
| 27 | 7/28/2021 | 104 | $525 | 3.7 | $1,942.50 | Finalize opposition to Motion for Summary Judgment and all supporting documents (1.9); confer with Kasey Considine via Teams re finalizing client affidavit in support of same, redacting relevant portions of same, |
| 114 | 7/28/2021 | 100 | $725 | 0.4 | $290.00 | Edit Hernandez affidavit |
| 129 | 7/28/2021 | 104 | $300 | 0.5 | $150.00 | Create redacted version of additional exhibit (.2); confer with Anthony J. May re filing Opp. to Defs' Motion for Summary Judgment (.1); telephone call with LaClaudia Dyson and Kasey Considine re redacted |
| 27 | 8/2/2021 | 100 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via telephone call and e-mail re status of declaratory action and review local rules re same |
| 27 | 8/2/2021 | 100 | $525 | 0.1 | $52.50 | Confer with team via e-mail re status of declaratory judgment action |
| 27 | 8/2/2021 | 100 | $525 | 0.8 | $420.00 | Telephone call with Kasey Considine re case strategy for Declaratory Judgment action and representation of same (.7); confer with opposing |
| 27 | 8/3/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and opposing counsel re call to discuss Town of Enfield's pending declaratory judgment action against Travelers |
| 27 | 8/4/2021 | 104 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re consent to extension of time to file Motion for Summary Judgment reply brief |
| 27 | 8/5/2021 | 101 | $525 | 0.2 | $105.00 | Telephone call with Kasey Considine and opposing counsel re declaratory judgment action and and amending complaint to modify |
| 27 | 8/5/2021 | 100 | $525 | 0.9 | $472.50 | Telephone call with Kasey Considine re debrief on declaratory judgment action and next steps (.2); confer with Eve L. Hill, Kasey Considine, and |
| 27 | 8/6/2021 | 104 | $525 | 0.1 | $52.50 | Review Defendants' Motion for extension of time to file reply in support of Motion for Summary Judgment |
| 27 | 8/6/2021 | 100 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill, Kasey Considine, and Benjamin Berger via e-mail re declaratory judgment action |
| 27 | 8/10/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Benjamin Berger via e-mail re call to discuss modification to declaratory judgment complaint |
| 27 | 8/13/2021 | 101 | $525 | 0.1 | $52.50 | Confer with Benjamin Berger via e-mail re amending declaratory |
| 27 | 8/13/2021 | 102 | $525 | 0.5 | $262.50 | Review amended complaint from opposing counsel in declaratory judgment action and confer with Kasey Considine and Eve L. Hill via e- |
| 27 | 8/13/2021 | 101 | $525 | 0.1 | $52.50 | Send e-mail to client re status update on declaratory judgment action |
| 114 | 8/13/2021 | 100 | $725 | 0.1 | $72.50 | Review edits to declaratory judgment complaint |
| 27 | 8/16/2021 | 100 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via e-mail re client discussion on |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 8/16/2021 | 101 | $525 | 0.4 | $210.00 | Confer with Kasey Considine and opposing counsel via e-mail re revisions to amended complaint and conferral re status of declaratory |
| 27 | 8/17/2021 | 101 | $525 | 0.7 | $367.50 | Confer with team and Benjamin Berger via e-mail re revisions to amended complaint in declaratory action (.3); research Connecticut |
| 27 | 8/18/2021 | 101 | $525 | 0.2 | $105.00 | Confer with Benjamin Berger, Kasey Considine, and client re amended complaint in declaratory judgment action and service of same |
| 27 | 8/19/2021 | 104 | $525 | 0.8 | $420.00 | Review Defendant's reply brief in support of Motion for Summary Judgment and send e-mail summary to team re same |
| 27 | 8/19/2021 | 104 | $525 | 0.3 | $157.50 | Review and respond to e-mails with Kasey Considine re Motion for Summary Judgment reply motion review and filing potential sur-reply |
| 27 | 8/20/2021 | 106 | $525 | 0.4 | $210.00 | Review Judge Shea's standing order concerning Joint Trial Memo and confer with team via e-mail re same |
| 114 | 8/20/2021 | 100 | $725 | 0.1 | $72.50 | Review pretrial deadlines and e-mail team re same |
| 27 | 8/23/2021 | 106 | $525 | 1.6 | $840.00 | Review standing Joint Trial Memo and prepare agenda and outline for call to discuss same (1.2); update shared Joint Trial Memo folder with |
| 27 | 8/23/2021 | 106 | $525 | 1 | $525.00 | Confer with Eve L. Hill, Denise M. Altobelli, Katherine E. Garvey and Kasey Considine via Zoom re preparing Joint Trial Memorandum and |
| 27 | 8/27/2021 | 106 | $525 | 1.3 | $682.50 | Review, revise and edit voir dire questions and brief statement of the |
| 27 | 8/30/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Joseph B. Espo, Eve L. Hill, and Kasey Considine via e-mail re call to discuss Declaratory Judgment action |
| 27 | 8/31/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Joseph B. Espo and Eve L. Hill via e-mail re amended complaint in Declaratory Judgment action and call to discuss same |
| 27 | 8/31/2021 | 100 | $525 | 0.8 | $420.00 | Confer with Joseph B. Espo, Eve L. Hill, and Kasey Considine via Zoom re status update on Declaratory Judgment action and additional research re client's rights and responsibilities related to same |
| 27 | 9/1/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re Declaratory Judgment action |
| 27 | 9/7/2021 | 100 | $525 | 0.7 | $367.50 | Prepare agenda for weekly team meeting (.1); attend same with Eve L. Hill, Joseph B. Espo, Kasey Considine and Rachel Mirsky re DJ action |
| 27 | 9/13/2021 | 106 | $525 | 0.2 | $105.00 | Review sample joint trial memorandum documents from DRCT |
| 27 | 9/13/2021 | 100 | $525 | 0.2 | $105.00 | Confer with team via e-mail re weekly team meeting and case update |
| 27 | 9/16/2021 | 104 | $525 | 0.5 | $262.50 | Review, revise, and edit motion to strike in Declaratory Judgment action (.3); confer with team vie e-mail re same (.1); review and respond to e- |
| 27 | 9/17/2021 | 104 | $525 | 0.3 | $157.50 | Review emails from  Eve L. Hill and co-counsel re filing Motion to Strike (.1); forward emails from opposing counsel to same (.1); confer via |
| 114 | 9/17/2021 | 100 | $725 | 0.1 | $72.50 | Review motion to strike in declaratory judgment action |
| 27 | 9/27/2021 | 104 | $525 | 0.2 | $105.00 | Review and respond to emails from R. Mirsky re Travelers request to revise complaint in Declaratory Judgment action and review motions re |
| 27 | 10/11/2021 | 100 | $525 | 0.1 | $52.50 | Emails to team re weekly team meeting and call to review potential trial |
| 27 | 10/14/2021 | 104 | $525 | 0.1 | $52.50 | Confer with Rachel Mirsky via e-mail re opposition to motion to strike in |
| 114 | 10/14/2021 | 100 | $725 | 0.2 | $145.00 | Review opposition to motion to strike and email team re same |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 10/18/2021 | 104 | $525 | 0.3 | $157.50 | Confer with Rachel Mirsky and Eve L. Hill via email re response to Opp'n to Mot. to Strike in Declaratory Judgment action and review of |
| 27 | 10/25/2021 | 100 | $525 | 0.2 | $105.00 | Confer with Rachel Mirsky and Eve L. Hill via e-mail re status of |
| 27 | 11/1/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Rachel Mirsky and team via e-mail re Declaratory Judgment |
| 27 | 11/2/2021 | 100 | $525 | 0.1 | $52.50 | Confer with Rachel Mirsky via e-mail re update on declaratory judgment |
| 16 | 11/3/2021 | 102 | $300 | 0.1 | $30.00 | Review e-mail exchange with Anthony J. May and Katherine E. Garvey re documents for post summary judgment and Lexbe tag |
| 27 | 11/30/2021 | 100 | $525 | 0.1 | $52.50 | Review and respond to emails with Rachel Mirsky re Motion to Strike Declaratory Judgment action hearing |
| 27 | 12/13/2021 | 100 | $525 | 0.1 | $52.50 | Review and respond to emails with Rachel Mirsky re update on |
| 27 | 2/2/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re trial prep materials |
| 27 | 2/3/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re trial prep status |
| 27 | 2/7/2022 | 106 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via e-mail re case status and trial prep |
| 27 | 2/7/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Jessica P. Weber via e-mail re title II effective |
| 27 | 2/7/2022 | 106 | $525 | 0.8 | $420.00 | Review Joint Trial Memorandum instructions and D. Conn. Trial |
| 27 | 2/7/2022 | 106 | $525 | 0.5 | $262.50 | Review sample jury instructions re effective communication |
| 27 | 2/7/2022 | 106 | $525 | 0.6 | $315.00 | Confer with Kasey Considine via Zoom re case status and trial prep |
| 27 | 2/8/2022 | 106 | $525 | 1 | $525.00 | Begin drafting jury instructions and create elements and proof chart for |
| 27 | 2/14/2022 | 106 | $525 | 1 | $525.00 | Meet with Kasey Considine via Zoom re trial exhibit review and prep |
| 27 | 2/15/2022 | 106 | $525 | 2.5 | $1,312.50 | Gather potential trial exhibits and review depositions re same |
| 27 | 2/16/2022 | 106 | $525 | 1.3 | $682.50 | Review Lexbe for potential trial exhibits and confer with Kasey |
| 27 | 2/21/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine re trial prep meeting |
| 27 | 2/28/2022 | 106 | $525 | 0.6 | $315.00 | Confer with Kayle Hill and Kasey Considine via Zoom re trial material prep, exhibit review, and joint trial statement |
| 27 | 2/28/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re gathering Defendants' |
| 27 | 3/14/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Kayle Hill re trial prep meeting |
| 27 | 4/4/2022 | 106 | $525 | 0.5 | $262.50 | Confer with Kayle Hill and Kasey Konsidine via e-mail re trial prep meeting (.1); meet via Zoom re same (.4) |
| 27 | 4/11/2022 | 106 | $525 | 0.1 | $52.50 | Confer Kasey Considine and Kayle Hill re team meeting for trial prep |
| 27 | 4/25/2022 | 106 | $525 | 0.1 | $52.50 | Confer with K. Considine via e-mail re Title II jury instructions |
| 27 | 4/28/2022 | 100 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill via e-mail re Cummings SCOTUS decision and impact on emotional distress damages under Section 504 and Title II of |
| 27 | 5/16/2022 | 106 | $525 | 1.6 | $840.00 | Continue drafting and revising trial prep materials and Joint Trial |
| 27 | 5/16/2022 | 106 | $525 | 0.2 | $105.00 | Confer with Kasey Considine and Kayle Hill via e-mail re joint pretrial |
| 27 | 5/23/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Kayle Hill via e-mail re trial prep |
| 27 | 6/2/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Kayle Hill via e-mail re trial prep |
| 27 | 7/11/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Kayle Hill via e-mail re trial prep |
| 27 | 7/13/2022 | 100 | $525 | 0.1 | $52.50 | Review e-mails from client and Eve L. Hill re case status |
| 27 | 7/25/2022 | 106 | $525 | 0.6 | $315.00 | Confer with Kasey Considine and Kayle Hill re trial prep meeting (.1); Meet with Kasey Considine and Kayle Hill re trial prep and jury instruction review (.4); confer with Katherine E. Garvey via Teams re |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 8/15/2022 | 106 | $525 | 0.1 | $52.50 | Telephone call with Eve L. Hill re trial prep materials and meeting re |
| 27 | 8/15/2022 | 106 | $525 | 0.7 | $367.50 | Review joint trial statement, prep for team meeting re trial prep materials (.2); review and revise joint trial memo, and forward same to team for |
| 27 | 8/15/2022 | 106 | $525 | 0.5 | $262.50 | Confer with Kasey Considine, Eve L. Hill, and Kayle Hill via Zoom re |
| 27 | 8/18/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re Motion for Summary |
| 27 | 8/22/2022 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re rescheduling weekly trial |
| 27 | 8/22/2022 | 106 | $525 | 1 | $525.00 | Begin updating Joint Trial Statement re stipulated facts |
| 27 | 8/23/2022 | 106 | $525 | 0.3 | $157.50 | Revise joint trial statement with stipulation of facts and forward same to |
| 27 | 8/29/2022 | 106 | $525 | 0.6 | $315.00 | Confer with Kasey Considine and Kayle Hill via e-mail re meeting to discuss jury instructions (.1); meet with Kasey Considine and Kayle Hill |
| 16 | 9/7/2022 | 104 | $300 | 0.1 | $30.00 | Review decision on privilege designated materials; e-mail exchange |
| 27 | 9/7/2022 | 100 | $525 | 0.1 | $52.50 | Confer with Rachel Mirsky via e-mail re status of declaratory judgment |
| 27 | 9/7/2022 | 104 | $525 | 0.3 | $157.50 | Review Court order re Motion for Summary Judgment Materials and Motion to Seal (.1); confer with team via e-mail re same (.2) |
| 27 | 9/8/2022 | 104 | $525 | 0.1 | $52.50 | Confer with Kim Bosse via e-mail re motions to seal exhibits to Motion |
| 27 | 9/8/2022 | 104 | $525 | 1 | $525.00 | Review Order re Summary Judgment (.7); confer with team via e-mail re |
| 114 | 9/8/2022 | 100 | $725 | 0.4 | $290.00 | Read summary judgment decision and e-mail team re same |
| 27 | 9/9/2022 | 104 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill and Kasey Considine via e-mail and text re Motion for Summary Judgment opinion, joint status report, and |
| 27 | 9/9/2022 | 104 | $525 | 5.4 | $2,835.00 | Review Motions to Seal Motion for Summary Judgment exhibits for conferral call with opposing counsel (3.2); conduct additional research re sealing of various materials (1.8); confer with Katherine E. Garvey via |
| 27 | 9/9/2022 | 104 | $525 | 0.3 | $157.50 | Review redactions to Dr. Fossett rebuttal report for joint status report to court re sealing Motion for Summary Judgment exhibits |
| 129 | 9/9/2022 | 104 | $300 | 0.7 | $210.00 | Teams call with Anthony J. May re Motion to Seal (.2); begin gathering documents for same, create OneDrive folder and share with Anthony J. |
| 129 | 9/9/2022 | 104 | $300 | 0.7 | $210.00 | Redact expert Brenda Fossett reports for updated Motion to Seal; confer with Anthony J. May via Teams re same; e-mails to and from |
| 27 | 9/12/2022 | 104 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill and Denise M. Altobelli re Joint Trial memo |
| 27 | 9/12/2022 | 104 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via Teams re redactions to Dr. Fossett reports concerning Parties' submission in response to order re Motion |
| 27 | 9/12/2022 | 104 | $525 | 0.5 | $262.50 | Review Motion for Summary Judgment materials, Motion to seal chart, redacted versions of Fossett reports and prep for client meeting re same |
| 27 | 9/12/2022 | 100 | $525 | 1 | $525.00 | Attend team call with client re Motion for Summary Judgment ruling and |
| 27 | 9/12/2022 | 100 | $525 | 0.3 | $157.50 | Confer with opposing counsel, Eve L. Hill, and Kasey Considine via e-mail and text re call to discuss sealed Motion for Summary Judgment |
| 27 | 9/12/2022 | 104 | $525 | 0.2 | $105.00 | Confer with client via e-mail re review of Fossett reports and Boucakis deposition concerning Motion for Summary Judgment exhibits and |
| 114 | 9/12/2022 | 100 | $725 | 0.5 | $362.50 | Edit joint trial brief |
| 27 | 9/13/2022 | 100 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Rachel Mirsky via e-mail re status of state declaratory judgment action |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 9/13/2022 | 104 | $525 | 0.4 | $210.00 | Revise chart re Motion for Summary Judgment sealed exhibits and confer with Kasey Considine and Eve L. Hill via e-mail re same (.2); |
| 27 | 9/13/2022 | 104 | $525 | 0.5 | $262.50 | Telephone call with opposing counsel re joint status report and response to court order re sealing Motion for Summary Judgment exhibits (.2); Confer with Eve L. Hill and Kasey Considine via e-mail re |
| 27 | 9/13/2022 | 100 | $525 | 0.1 | $52.50 | Send e-mail to Dr. Fossett re Motion for Summary Judgment ruling and |
| 114 | 9/13/2022 | 100 | $725 | 0.2 | $145.00 | Review chart of sealed documents |
| 114 | 9/13/2022 | 100 | $725 | 0.2 | $145.00 | Meeting with defense counsel and cocounsel re sealed documents and |
| 27 | 9/14/2022 | 100 | $525 | 0.1 | $52.50 | Confer with Dr. Fossett via e-mail re check in re Motion for Summary |
| 27 | 9/14/2022 | 104 | $525 | 2.2 | $1,155.00 | Draft Response to Court's Order re Motion to Seal Motion for Summary Judgment exhibits, review and revise chart re same, and conduct additional research re same (1.8); confer with Kasey Considine and Eve |
| 114 | 9/14/2022 | 100 | $725 | 0.4 | $290.00 | Edit joint brief re sealed documents |
| 27 | 9/15/2022 | 104 | $525 | 1.5 | $787.50 | Revise joint submission re sealing Motion for Summary Judgment exhibits and recirculate to Eve L. Hill and Kasey Considine re same |
| 27 | 9/15/2022 | 100 | $525 | 0.2 | $105.00 | Review research re Title II and Cummings impact on emotional distress |
| 114 | 9/15/2022 | 100 | $725 | 0.2 | $145.00 | Edit brief re sealed documents |
| 27 | 9/16/2022 | 104 | $525 | 0.3 | $157.50 | Revise Joint Response re Motion for Summary Judgment sealed exhibits and forward same to opposing counsel for review |
| 27 | 9/20/2022 | 104 | $525 | 0.5 | $262.50 | Draft Joint Status Report and forward same to Eve L. Hill and Kasey Considine for review (.4); forward same to opposing counsel for review |
| 114 | 9/20/2022 | 100 | $725 | 0.2 | $145.00 | Review draft joint status report |
| 27 | 9/22/2022 | 104 | $525 | 0.1 | $52.50 | Confer with opposing counsel re status of Joint statement concerning Motion for Summary Judgment exhibits |
| 16 | 9/26/2022 | 104 | $300 | 0.3 | $90.00 | Team meeting with co-counsel to discuss motion to seal draft and |
| 27 | 9/26/2022 | 104 | $525 | 0.6 | $315.00 | Review, revise, and edit Joint Status Report (.2); begin reviewing Defendants' position re Sealed materials (2); confer with Eve L. Hill, and |
| 27 | 9/26/2022 | 104 | $525 | 0.4 | $210.00 | Confer with Katherine E. Garvey via Teams re joint response to Motion for Summary Judgment exhibit sealings and review for Executive and |
| 27 | 9/26/2022 | 104 | $525 | 0.5 | $262.50 | Review Katherine E. Garvey edits to chart re review of Executive privilege and attorney-client privilege materials and corresponding exhibits for joint response to court order regarding sealing Motion for |
| 27 | 9/26/2022 | 104 | $525 | 3.4 | $1,785.00 | Review opposing counsel edits to joint response regarding sealing Motion for Summary Judgment exhibits and research, revise and edit |
| 27 | 9/26/2022 | 104 | $525 | 0.3 | $157.50 | Confer with Eve L. Hill, Kasey Considine, Denise M. Altobelli, Katherine E. Garvey, and Kayle Hill via Zoom re joint status report and joint |
| 27 | 9/26/2022 | 104 | $525 | 0.2 | $105.00 | Review Eve L. Hill revisions to Joint response concerning Motion for Summary Judgment sealed exhibits and confer with Eve L. Hill via e- |
| 114 | 9/26/2022 | 100 | $725 | 0.1 | $72.50 | Edit joint status report |
| 114 | 9/26/2022 | 100 | $725 | 0.1 | $72.50 | Review defendants' edits to brief re sealed exhibits |
| 114 | 9/26/2022 | 100 | $725 | 0.3 | $217.50 | Edit brief re sealing documents and e-mail team re same |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 9/26/2022 | 102 | $300 | 1.1 | $330.00 | Review redaction positions by defendants; update spreadsheet re same; e-mails to and from Anthony J. May, Eve L. Hill, and Kasey |
| 27 | 9/27/2022 | 104 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill via e-mail re revisions to Joint Response to Court's Order re summary judgment sealed exhibits (.1); telephone call |
| 27 | 9/27/2022 | 104 | $525 | 0.5 | $262.50 | Revise Joint Response to Court's Order re Motion for Summary Judgment sealed exhibits and forward to Eve L. Hill and Kasey |
| 27 | 9/27/2022 | 104 | $525 | 0.6 | $315.00 | Review Eve L. Hill edits to Joint Response to Court's Order re summary judgment sealed exhibits (.1); confer with Kasey Considine via text re same (.2); revise Joint Response to Court's Order re summary judgment |
| 114 | 9/27/2022 | 100 | $725 | 0.2 | $145.00 | Email exchange and call with Anthony J. May re sealing exhibits |
| 114 | 9/27/2022 | 100 | $725 | 0.1 | $72.50 | Review and approve edits to sealing brief |
| 16 | 9/28/2022 | 104 | $300 | 1.8 | $540.00 | E-mail from Anthony J. May with Joint Response to Court's Order re Motion to Seal SJ Exhbits; proof, cite check; chart exhibits re change to |
| 16 | 9/28/2022 | 104 | $300 | 0.7 | $210.00 | Edit, finalize and PDF Status Report and Joint Report re Court's order re Motion to Seal Summary Judgment Exhibits; chat with Anthony J. May; save unredacted exhibits to OneDrive; further chats with Anthony |
| 27 | 9/28/2022 | 104 | $525 | 0.2 | $105.00 | Confer with opposing counsel via e-mail re Joint Status Report and Joint Response RE sealing summary judgment exhibits (.1); confer with Katherine E. Garvey and Denise M. Altobelli via e-mail re finalizing and |
| 27 | 9/28/2022 | 104 | $525 | 0.9 | $472.50 | Review Denise M. Altobelli edits to Joint Response to Order re sealing Motion for Summary Judgment exhibits and confer with Denise M. Altobelli re filing exhibits to same (.3); create redactions in exhibits for |
| 27 | 9/28/2022 | 104 | $525 | 0.2 | $105.00 | Telephone call with opposing counsel re Joint Response filing and redactions to proposed exhibits (.1); confer with Denise M. Altobelli and |
| 27 | 9/28/2022 | 104 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re joint status report and |
| 27 | 9/28/2022 | 104 | $525 | 1.4 | $735.00 | Review and finalize all redacted Motion for Summary Judgment exhibits for Joint Response to Order re same and confer with Katherine E. |
| 27 | 9/30/2022 | 108 | $525 | 0.1 | $52.50 | Confer with client via e-mail re status of mediation |
| 27 | 9/30/2022 | 104 | $525 | 0.1 | $52.50 | Review Court Order re Sealed exhibits for Motion for Summary |
| 114 | 9/30/2022 | 100 | $725 | 0.1 | $72.50 | Read order on sealing exhibits |
| 16 | 10/1/2022 | 104 | $300 | 0.1 | $30.00 | Review Order re redactions |
| 27 | 10/11/2022 | 100 | $525 | 0.1 | $52.50 | Confer with client via e-mail re mediation scheduling |
| 27 | 10/14/2022 | 108 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re mediation |
| 27 | 11/9/2022 | 108 | $525 | 0.2 | $105.00 | Review Chaitram v. Penn Medicine- Princeton Med. Ctr. case re compensatory damages post Cummings to prep for mediation |
| 27 | 11/15/2022 | 108 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re weekly meeting and |
| 27 | 12/2/2022 | 108 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re mediation and case status |
| 27 | 12/5/2022 | 108 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill and Kasey Considine via e-mail re call to discuss |
| 27 | 12/7/2022 | 108 | $525 | 0.4 | $210.00 | Meet with Eve L. Hill, Kayle Hill, and Kasey Considine via Zoom to discuss mediation and contacting court re same (.2); confer with |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/22/2022 | 108 | $525 | 0.2 | $105.00 | Review e-mails and order from Magistrate Richardson re telephonic pre-settlement status conference (.1); confer with client, Kasey Considine, |
| 114 | 12/22/2022 | 100 | $725 | 0.1 | $72.50 | Review mediation referral and pre settlement conference order |
| 27 | 12/28/2022 | 108 | $525 | 0.3 | $157.50 | Telephone conference with Magistrate Richardson, Eve L. Hill, Kasey Considine, and opposing counsel re mediation scheduling and logistics |
| 27 | 12/28/2022 | 108 | $525 | 0.3 | $157.50 | Confer with Eve L. Hill, Kasey Considine, and client via e-mail re mediation scheduling (.2); confer with court clerk re same (.1) |
| 27 | 1/3/2023 | 108 | $525 | 0.2 | $105.00 | Review e-mails from Magistrate Richardson's Clerk and opposing counsel re mediation scheduling (.1); confer with Katherine E. Garvey, Eve L. Hill, Denise M. Altobelli, and LaClaudia Dyson e-mail re same |
| 27 | 1/3/2023 | 108 | $525 | 0.2 | $105.00 | Review court order re mediation and forward same to team (.1); confer with client via e-mail re same (.1) |
| 27 | 1/9/2023 | 108 | $525 | 0.4 | $210.00 | Review mediation scheduling order and outline discussion for team |
| 27 | 1/9/2023 | 108 | $525 | 0.5 | $262.50 | Meet with Eve L. Hill, Kasey Considine and Kayle Hill via Zoom re mediation submission deadlines (.4); confer via e-mail re same (.1) |
| 27 | 1/10/2023 | 108 | $525 | 0.3 | $157.50 | Review correspondence re settlement history for mediation settlement |
| 27 | 1/18/2023 | 108 | $525 | 1.9 | $997.50 | Draft mediation settlement demand (1.8); confer with Eve L. Hill and Kasey Considine via e-mail re same (.1) |
| 27 | 1/18/2023 | 108 | $525 | 0.5 | $262.50 | Confer with Katherine E. Garvey via Teams re damages calculation for |
| 114 | 1/18/2023 | 100 | $725 | 0.3 | $217.50 | Review and edit mediation demand |
| 129 | 1/18/2023 | 108 | $300 | 1.5 | $450.00 | Confer with Anthony J. May via Teams chat re updating damages table for mediation (.2); update damages table for use for mediation (1.3) |
| 27 | 1/19/2023 | 108 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill, Kayle Hill, and Kasey Considine via e-mail re settlement demand and meeting with client to discuss same |
| 27 | 1/19/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kayle Hill re Motion for accommodations for mediation |
| 27 | 1/20/2023 | 108 | $525 | 0.3 | $157.50 | Review Motion for Accommodations at mediation |
| 27 | 1/23/2023 | 108 | $525 | 0.1 | $52.50 | Confer with team via e-mail re settlement demand and meeting with |
| 27 | 1/23/2023 | 108 | $525 | 0.1 | $52.50 | Review research concerning post-Cummings damages for settlement |
| 27 | 1/25/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re call to prep for client |
| 27 | 1/25/2023 | 108 | $525 | 0.5 | $262.50 | Review Second Circuit Perkins v. City of NY decision to prep for mediation (.4); confer with Eve L. Hill and Kasey Considine via e-mail re |
| 27 | 1/26/2023 | 108 | $525 | 0.5 | $262.50 | Telephone call with Kasey Considine re settlement negotiations and call with client concerning mediation |
| 16 | 1/27/2023 | 108 | $300 | 1.4 | $420.00 | Continue calculating attorneys' fees for mediation; review K Considine fees memo create chart by attorney years; research online for CT attorney's rates; update Excel spreadsheet; e-mail to Anthony J. May |
| 27 | 1/27/2023 | 108 | $525 | 0.9 | $472.50 | Meet with client and Kasey Considine via Zoom re settlement demand |
| 27 | 1/27/2023 | 108 | $525 | 0.4 | $210.00 | Revise settlement demand injunctive relief (.3); confer with client, Kasey Considine, and Eve L. Hill via e-mail re same (.1) |
| 16 | 1/30/2023 | 108 | $300 | 0.1 | $30.00 | E-mail to Kayle Hill re completion of fees and expenses |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 16 | 1/30/2023 | 108 | $300 | 0.1 | $30.00 | E-mail exchange with Katherine E. Garvey re damages chart; e-mail from K. Hill re fees and expenses by DRCT; save and e-mail re |
| 27 | 1/30/2023 | 108 | $525 | 0.1 | $52.50 | Review Kasey Considine notes from client call re scope of settlement |
| 27 | 1/30/2023 | 108 | $525 | 0.3 | $157.50 | Meet with client, Kasey Considine, Kayle Hill, Eve L. Hill, and Denise M. Altobelli via Zoom re settlement demand and mediation prep |
| 114 | 1/30/2023 | 100 | $725 | 0.4 | $290.00 | Edit settlement demand |
| 129 | 1/30/2023 | 108 | $300 | 0.1 | $30.00 | E-mails to and from Denise M. Altobelli re damages exhibit for |
| 16 | 1/31/2023 | 108 | $300 | 0.3 | $90.00 | Proof Demand letter and e-mail to Anthony J. May re questions |
| 27 | 1/31/2023 | 108 | $525 | 0.7 | $367.50 | Review, revise, and edit final settlement demand (.5); confer with Denise M. Altobelli via e-mail and Teams re attorneys fees and |
| 27 | 1/31/2023 | 108 | $525 | 1.4 | $735.00 | Begin drafting ex parte statement to mediator |
| 27 | 1/31/2023 | 108 | $525 | 0.1 | $52.50 | Confer with opposing counsel and client via e-mail re settlement |
| 27 | 1/31/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kayle Hill and Denise M. Altobelli via e-mail re CART |
| 27 | 1/31/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re attorneys fee rates for settlement |
| 129 | 1/31/2023 | 108 | $300 | 0.7 | $210.00 | Confer with Anthony J. May via Teams chat re drafting section re settlement discussions history for mediation statement (.1); draft same |
| 129 | 1/31/2023 | 108 | $300 | 0.2 | $60.00 | Confer with Denise M. Altobelli via Teams chat re damages exhibit for mediation statement (.1); review damages exhibit for mediation |
| 27 | 2/1/2023 | 108 | $525 | 2.6 | $1,365.00 | Continue drafting ex parte mediation statement (2.4); confer with Kasey Considine via text and e-mail re same (.2) |
| 27 | 2/3/2023 | 108 | $525 | 0.5 | $262.50 | Review Kasey Considine edits to ex parte mediation statement, revise and edit same, and forward to Eve L. Hill for review |
| 114 | 2/3/2023 | 100 | $725 | 1.1 | $797.50 | Edit mediation memorandum |
| 27 | 2/6/2023 | 108 | $525 | 1.6 | $840.00 | Review, revise, and edit ex parte mediation statement (1.4); confer with |
| 27 | 2/6/2023 | 108 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey via Teams and e-mail re finalizing ex |
| 27 | 2/6/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Text re revisions to ex parte mediation |
| 27 | 2/6/2023 | 108 | $525 | 0.1 | $52.50 | Review Defendants' response to damages analysis |
| 114 | 2/6/2023 | 100 | $725 | 0.3 | $217.50 | Edit mediation memorandum |
| 129 | 2/6/2023 | 108 | $300 | 0.8 | $240.00 | Organize exhibits and format mediation statement; e-mails to and from Anthony J. May, Eve L. Hill, and Kasey Considine re same |
| 27 | 2/7/2023 | 108 | $525 | 0.3 | $157.50 | Confer with Katherine E. Garvey via Teams re finalizing and sending mediation statement to Judge Richardson |
| 27 | 2/7/2023 | 108 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via Text re Defendants' objections to Plaintiff's settlement offer and counteroffer |
| 27 | 2/7/2023 | 108 | $525 | 0.2 | $105.00 | Confer with Kasey Considine and client via e-mail re settlement counter |
| 27 | 2/7/2023 | 108 | $525 | 0.1 | $52.50 | Review e-mails to Judge Richardson's chambers re Plaintiff's ex parte |
| 27 | 2/7/2023 | 108 | $525 | 0.1 | $52.50 | Review e-mail from James Tallberg re Defendants' counteroffer |
| 27 | 2/9/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re counteroffer and mediation overview |
| 27 | 2/10/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re client meeting to prep for mediation |
| 27 | 2/13/2023 | 108 | $525 | 0.5 | $262.50 | Meet with client, Eve L. Hill, and Kasey Considine via Zoom to prepare |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 2/13/2023 | 108 | $525 | 0.4 | $210.00 | Review Wade v. Univ. Med. Ctr. Of Southern Nevada summary judgment decision re damages post Cummings (.3); confer with Eve L. |
| 114 | 2/13/2023 | 100 | $725 | 0.5 | $362.50 | Meeting with Sarah Hernandez and legal team re mediation |
| 27 | 2/14/2023 | 108 | $525 | 5.2 | $2,730.00 | Attend Mediation with Kasey Considine and client |
| 114 | 2/14/2023 | 100 | $725 | 0.2 | $145.00 | Call with Anthony J. May re mediation |
| 129 | 2/14/2023 | 108 | $300 | 0.2 | $60.00 | Confer with Anthony J. May via Teams chat re number employed by Town of Enfield; search for Request for Admission response re same |
| 27 | 2/15/2023 | 100 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re filing deadlines pending |
| 27 | 2/16/2023 | 106 | $525 | 0.1 | $52.50 | Review court order re scheduling trial deadlines |
| 27 | 2/16/2023 | 106 | $525 | 0.1 | $52.50 | Confer with opposing counsel, Eve L. Hill, and Kasey Considine via e-mail re postponing trial deadlines to facilitate settlement |
| 27 | 2/17/2023 | 106 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re joint request to modify trial |
| 27 | 2/17/2023 | 108 | $525 | 0.1 | $52.50 | Review dates for second mediation and confer with client via e-mail re |
| 27 | 2/22/2023 | 106 | $525 | 0.2 | $105.00 | Review trial scheduling order and confer with legal assistant re |
| 27 | 2/28/2023 | 108 | $525 | 0.6 | $315.00 | Meet with Kasey Considine, Kayle Hill, and Eve L. Hill via Zoom re |
| 27 | 3/1/2023 | 108 | $525 | 0.2 | $105.00 | Confer with Kayle Hill and client via e-mail re second mediation day prep and supplemental ex parte statement (.1); confer with Katherine E. |
| 27 | 3/1/2023 | 108 | $525 | 0.3 | $157.50 | Meet with Katherine E. Garvey via Teams re exhibits to supplemental ex |
| 129 | 3/2/2023 | 108 | $300 | 0.2 | $60.00 | Pull, review and save Town of Enfield 2023 budget; e-mails to and from |
| 27 | 3/3/2023 | 104 | $525 | 0.1 | $52.50 | Review Motion to extend trial deadlines and confer with opposing |
| 129 | 3/9/2023 | 108 | $300 | 0.8 | $240.00 | Begin reviewing bills and exercising resonable billing judgment for attorneys' fees for mediation (.3); confer with Anthony J. May via Teams |
| 27 | 3/13/2023 | 108 | $525 | 1.2 | $630.00 | Begin drafting supplemental ex parte mediation statement |
| 27 | 3/21/2023 | 108 | $525 | 0.8 | $420.00 | Continue drafting supplemental ex parte mediation statement (.7); confer with team via e-mail re same (.1) |
| 129 | 3/21/2023 | 108 | $300 | 0.6 | $180.00 | Complete review of revised bills for attorneys' fee demand for mediation (.4); create updated chart to reflect exercised billing judgment on fees and send to Anthony J. May for review (.1); confer with Denise M. |
| 27 | 3/22/2023 | 108 | $525 | 0.1 | $52.50 | Review Eve L. Hill edits to supplemental ex parte mediation statement |
| 114 | 3/22/2023 | 100 | $725 | 0.2 | $145.00 | Edit supplemental mediation statement |
| 27 | 3/24/2023 | 108 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey via teams and e-mail re finalizing supplemental ex parte mediation statement and sending same |
| 129 | 3/24/2023 | 108 | $300 | 0.4 | $120.00 | Update and finalize mediation statement (.1); gather and finalize exhibits for same (.2); e-mails to and from team re same (.1) |
| 27 | 3/27/2023 | 108 | $525 | 0.3 | $157.50 | Review, revise, and finalize ex parte mediation statement |
| 27 | 3/28/2023 | 108 | $525 | 0.4 | $210.00 | Confer with Alicia Johnson re telephone call with Judge Richardson prior to mediation (.3); telephone call with Kasey Considine re same (.1) |
| 27 | 3/30/2023 | 108 | $525 | 0.2 | $105.00 | Review supplemental ex parte statement and prep for telephone call with Judge Williams (.1); telephone call with Kasey Considine re same |
| 27 | 3/30/2023 | 108 | $525 | 0.2 | $105.00 | Telephone call with Kasey Considine and Judge Richardson re |
| 27 | 3/30/2023 | 108 | $525 | 0.3 | $157.50 | Telephone call with Kasey Considine to debrief and prep counteroffer |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 3/30/2023 | 108 | $525 | 0.5 | $262.50 | Draft counter offer and forward to Kasey Considine for review |
| 27 | 3/30/2023 | 108 | $525 | 0.8 | $420.00 | Confer with Kasey Considine via text re counteroffer (.2); revise same (.2); and forward to Eve L. Hill and Debbie Dorffman via e-mail re same |
| 27 | 3/30/2023 | 108 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey and Denise M. Altobelli via e-mail re |
| 27 | 3/30/2023 | 108 | $525 | 0.2 | $105.00 | Send settlement offer to opposing counsel (.1); forward same to Judge |
| 114 | 3/30/2023 | 100 | $725 | 0.2 | $145.00 | Edit settlement demand |
| 27 | 4/3/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via text re status of mediation offer and |
| 27 | 4/3/2023 | 108 | $525 | 0.3 | $157.50 | Meet with Eve L. Hill, Kasey Considine and client via Zoom to prep for |
| 27 | 4/4/2023 | 108 | $525 | 2.2 | $1,155.00 | Attend second day of mediation with client and Kasey Considine |
| 27 | 4/4/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill, Debbie Dorfman, Kasey Considine, and Kayle Hill via e-mail re mediation status and trial prep |
| 27 | 4/4/2023 | 106 | $525 | 0.3 | $157.50 | Review D. Conn. Standing Order Regarding Trial Memoranda in Civil Cases and Judge Williams Order RE same |
| 27 | 4/5/2023 | 107 | $525 | 0.1 | $52.50 | Confer with Kasey Considine, Debbie Dorfman, and Eve L. Hill via e-mail re scheduling trial prep meeting |
| 27 | 4/6/2023 | 106 | $525 | 0.3 | $157.50 | Review trial order and notes and prep agenda for trial prep meeting |
| 27 | 4/6/2023 | 106 | $525 | 0.4 | $210.00 | Meet with Kasey Considine, Eve L. Hill, and Kayle Hill via Zoom to |
| 27 | 4/6/2023 | 106 | $525 | 0.1 | $52.50 | Review e-mails from Kasey Considine and client re meeting to discuss |
| 27 | 4/6/2023 | 106 | $525 | 0.1 | $52.50 | Review e-mails form Kasey Considine to Dr. Collins re trial scheduling |
| 27 | 4/12/2023 | 106 | $525 | 0.1 | $52.50 | Confer with client via e-mail re meeting to discuss trial prep |
| 27 | 4/12/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Dr. Fossett via e-mail re case update and trial prep |
| 27 | 4/17/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Dr. Fossett via e-mail re meeting to discuss trial prep |
| 27 | 4/17/2023 | 106 | $525 | 0.4 | $210.00 | Meet with Kasey Considine, client, Kayle Hill and Eve L. Hill re trial |
| 27 | 4/20/2023 | 104 | $525 | 0.9 | $472.50 | Confer with Michael Abrams via Teams re drafting Motion to Disqualify Defendants' expert (.1); Meet with Michael Abrams re same (.8) |
| 27 | 4/20/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Michael Abrams via Teams re expert report and Daubert standard for Motion to disqualify Defendants' expert |
| 123 | 4/20/2023 | 100 | $450 | 0.8 | $360.00 | Confer with Anthony J. May on case background and Motion in Limine |
| 123 | 4/20/2023 | 100 | $450 | 1.5 | $675.00 | Review expert reports and related case materials (1.4); confer with |
| 123 | 4/20/2023 | 104 | $450 | 1 | $450.00 | Begin researching Second Circuit Daubert and expert qualification case |
| 16 | 4/24/2023 | 106 | $300 | 0.1 | $30.00 | Review e-mails between Anthony J. May and co-counsel re proceeding |
| 27 | 4/24/2023 | 106 | $525 | 0.4 | $210.00 | Draft e-mail to opposing counsel re joint request for status conference and bench trial (.1); confer with Eve L. Hill and Kasey Considine via e-mail re same (.1); confer with opposing counsel via e-mail re same (.2) |
| 27 | 4/24/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Michael Abrams via e-mail re research for Motion to Disqualify Dr. Ross |
| 123 | 4/24/2023 | 100 | $450 | 1 | $450.00 | Continue reviewing expert reports and supporting case documents |
| 123 | 4/25/2023 | 104 | $450 | 1.3 | $585.00 | Review expert reports and documents; research 2d circ. case law on |
| 27 | 4/26/2023 | 104 | $525 | 0.2 | $105.00 | Review research from Kasey Considine re standard for Motion to |
| 27 | 4/26/2023 | 104 | $525 | 0.2 | $105.00 | Meet with Michael Abrams re organization of Motion to Disqualify |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 123 | 4/26/2023 | 104 | $450 | 2.5 | $1,125.00 | Research expert qualification case law in Second Circuit; review research notes sent by Kasey Considine |
| 123 | 4/27/2023 | 104 | $450 | 3.6 | $1,620.00 | Research expert witness exclusion case law in Second Circuit; draft outline of Motion in Limine re Robert K. Ross report |
| 123 | 4/28/2023 | 104 | $450 | 2.3 | $1,035.00 | Research Second Circuit case law re expert disqualification; draft Motion in Limine to exclude Dr. Robert Ross |
| 123 | 4/30/2023 | 104 | $450 | 0.3 | $135.00 | Draft Motion in Limine to exclude Robert Ross expert evidence |
| 123 | 5/1/2023 | 104 | $450 | 3.6 | $1,620.00 | Draft Motion in Limine to exclude expert evidence from Robert K. Ross |
| 16 | 5/2/2023 | 108 | $300 | 0.1 | $30.00 | E-mail exchange with Anthony J. May re offer of compromise from |
| 27 | 5/2/2023 | 106 | $525 | 0.2 | $105.00 | Meet with Dr. Brenda Fossett via Zoom re case status and trial prep |
| 27 | 5/2/2023 | 108 | $525 | 0.4 | $210.00 | Confer with LaClaudia Dyson via e-mail re Sealed Offer of Compromise by Town of Enfield (.1); review e-mail from opposing counsel and offer of compromise (.2); confer with Eve L. Hill and Kasey Considine via e- |
| 27 | 5/3/2023 | 108 | $525 | 0.3 | $157.50 | Confer with Kasey Considine, Eve L. Hill, Kayle Hill, and client via e-mail re meeting to discuss Defendant's Offer of Settlement |
| 123 | 5/4/2023 | 104 | $450 | 2.4 | $1,080.00 | Research expert disqualification case law and draft motion to exclude |
| 123 | 5/4/2023 | 100 | $450 | 1.5 | $675.00 | Research expert disqualification case law and draft motion to exclude |
| 27 | 5/5/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kasey Considine, Eve L. Hill, and Debbie Dorfman via e-mail re meeting to discuss Defendants' Rule 68 offer of settlement |
| 27 | 5/5/2023 | 108 | $525 | 0.4 | $210.00 | Meeting with Kasey Considine, Debbie Dorfman, and Eve L. Hill via Zoom re Defendants' Offer of settlement |
| 123 | 5/5/2023 | 104 | $450 | 3.1 | $1,395.00 | Draft Motion in Limine to exclude Robert K. Ross expert evidence |
| 123 | 5/5/2023 | 104 | $450 | 2.6 | $1,170.00 | Draft Motion in Limine to exclude Robert K. Ross expert evidence |
| 27 | 5/8/2023 | 108 | $525 | 4.8 | $2,520.00 | Review research Re Rule 68 and research same (3.3); telephone call with Kasey Considine re same (1.0); confer with Kasey Considine via |
| 114 | 5/8/2023 | 100 | $725 | 0.5 | $362.50 | Call with Sarah Hernandez re Rule 68 offer |
| 123 | 5/8/2023 | 104 | $450 | 2.2 | $990.00 | Draft Motion in Limine to exclude expert evidence from Robert K. Ross |
| 123 | 5/8/2023 | 104 | $450 | 3.1 | $1,395.00 | Draft Motion in Limine to exclude expert evidence from Robert K. Ross |
| 123 | 5/8/2023 | 104 | $450 | 1.3 | $585.00 | Draft Motion in Limine to exclude expert evidence from Robert K. Ross |
| 27 | 5/9/2023 | 104 | $525 | 0.3 | $157.50 | Confer with Michael Abrams via Teams re Motion to Disqualify Dr. Ross (.1); meet with Michael Abrams via Teams re same (.2) |
| 123 | 5/9/2023 | 104 | $450 | 4.8 | $2,160.00 | Continue drafting and revising Motion in Limine to exclude expert |
| 27 | 5/10/2023 | 108 | $525 | 1.6 | $840.00 | Review Rule 68 research, draft response to Defendants' Rule 68 Offer of Judgment, and confer with Kasey Considine and Eve L. Hill via e-mail |
| 27 | 5/10/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kayle Hill and Kasey Considine via e-mail re obtaining filings for motion for reconsideration in Baum v. Rockland Community re |
| 123 | 5/10/2023 | 104 | $450 | 5.4 | $2,430.00 | Finish drafting Motion in Limine to exclude proposed expert Robert K. |
| 27 | 5/11/2023 | 108 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Kayle Hill via e-mail re status of motion to reconsider materials in Baum v. Rockland for Rule 68 |
| 123 | 5/11/2023 | 104 | $450 | 2 | $900.00 | Revise Motion in Limine to exclude Robert K. Ross; e-mail draft to |
| 27 | 5/15/2023 | 104 | $525 | 0.1 | $52.50 | Confer with team via e-mail re response to Rule 68 offer and status of |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 5/16/2023 | 108 | $525 | 0.1 | $52.50 | Review e-mails from Kasey Considine to opposing counsel re response to Rule 68 Offer of Judgment and bench trial |
| 27 | 5/17/2023 | 106 | $525 | 0.1 | $52.50 | Review e-mail from James Tallberg declining request for bench trial |
| 27 | 6/5/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re status of Motions in Limine |
| 27 | 6/5/2023 | 104 | $525 | 3.3 | $1,732.50 | Review, revise, and edit motion to disqualify Dr. Ross (2.8); meet with Michael Abrams re revisions to same (.5) |
| 27 | 6/5/2023 | 104 | $525 | 0.4 | $210.00 | Meet with Kasey Considine, Michael Abrams, and Eve L. Hill via Zoom |
| 123 | 6/5/2023 | 100 | $450 | 0.5 | $225.00 | Confer with Anthony J. May re revisions to Motion in Limine to disqualify |
| 123 | 6/5/2023 | 104 | $450 | 0.2 | $90.00 | Review Anthony J. May's line edits to Motion in Limine re proposed |
| 27 | 6/6/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Kayle Hill via e-mail re rules concerning motions practice for |
| 27 | 6/6/2023 | 104 | $525 | 2 | $1,050.00 | Draft intro section and factual background for Motion to Disqualify Dr. |
| 27 | 6/6/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Michael Abrams via Teams re revisions to motion to |
| 27 | 6/6/2023 | 104 | $525 | 1.6 | $840.00 | Review Michael Abrams revisions to Motion to Disqualify Dr. Ross (1.0); meet with Michael Abrams via Teams re same (.6) |
| 27 | 6/6/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re research assistance with |
| 123 | 6/6/2023 | 104 | $450 | 4 | $1,800.00 | Revise Motion in Limine draft to exclude proposed expert Robert K. |
| 123 | 6/6/2023 | 104 | $450 | 0.6 | $270.00 | Incorporate Anthony J. May edits to revised version of Motion in Limine |
| 27 | 6/8/2023 | 104 | $525 | 2.2 | $1,155.00 | Review, revise, and edit Motion to disqualify Dr. Ross and forward same to Kasey Considine for review (2.0); confer with Kasey Considine via e-mail re same (.1); confer with Michael Abrams via Teams re same (.1) |
| 27 | 6/11/2023 | 104 | $525 | 0.6 | $315.00 | Confer with Kasey Considine via e-mail re status of Motion to Disqualify Dr. Ross (.1); telephone call with Kasey Considine re same (.5) |
| 27 | 6/12/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via e-mail and text re meeting to discuss revisions to motion to disqualify Dr. Ross |
| 27 | 6/12/2023 | 104 | $525 | 0.5 | $262.50 | Begin reviewing Kasey Considine edits to motion to disqualify (.3); confer with Kasey Considine via Teams re same (.1); confer with |
| 114 | 6/12/2023 | 100 | $725 | 1.1 | $797.50 | Edit Motion in Limine to exclude Dr Ross |
| 27 | 6/13/2023 | 104 | $525 | 1 | $525.00 | Review Eve L. Hill edits to Motion to Disqualify Dr. Ross |
| 27 | 6/13/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Debbie Dorfman and Eve L. Hill via e-mail re revisions to |
| 27 | 6/13/2023 | 104 | $525 | 2 | $1,050.00 | Review, revise and edit Motion to Disqualify Dr. Ross |
| 27 | 6/13/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Teams re emotional dysregulation comments in expert reports for oppositions to Motions in Limine |
| 27 | 6/13/2023 | 104 | $525 | 1.8 | $945.00 | Review Kasey Considine's revisions to Motion to Disqualify Dr. Ross |
| 123 | 6/13/2023 | 104 | $450 | 0.6 | $270.00 | Revise motion in limine to exclude Dr. Robert K Ross based on team |
| 27 | 6/14/2023 | 104 | $525 | 1.1 | $577.50 | Confer with Kasey Considine, Debbie Dorfman, and Eve L. Hill via e-mail re final revisions to Motion to Disqualify (.1); review and edit same (.9); collect final exhibits and confer with Kasey Considine via e-mail re |
| 27 | 6/14/2023 | 104 | $525 | 0.2 | $105.00 | Review e-mails re Defendants' Motions in Limine and confer with Kasey Considine via text and e-mail re same |
| 167 | 6/14/2023 | 100 | $250 | 4.1 | $1,025.00 | Digesting case; preparing for meeting with Anthony May |
| 167 | 6/14/2023 | 100 | $250 | 1.2 | $300.00 | Reading Cummings and Section 504 |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 6/15/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Michael Abrams and Jason Zheng via e-mail re Defendants' Motions in Limine and responses to same |
| 27 | 6/15/2023 | 104 | $525 | 0.1 | $52.50 | Review Defendants' Motion in Limine re Punitive Damages |
| 27 | 6/15/2023 | 104 | $525 | 0.4 | $210.00 | Review Defendants' Motion in Limine re Emotional distress damages (.2); review research re arguments counter to same (.2) |
| 27 | 6/15/2023 | 100 | $525 | 0.1 | $52.50 | Confer with Rachel Mirsky via e-mail re status of declaratory judgment |
| 27 | 6/15/2023 | 104 | $525 | 1 | $525.00 | Review Defendants' Motions in limine to exclude Dr. Fossett and conduct additional research re response to same |
| 27 | 6/15/2023 | 104 | $525 | 0.7 | $367.50 | Review Defendants' Motion in Limine to exclude Dr. Collins |
| 27 | 6/16/2023 | 104 | $525 | 0.1 | $52.50 | Review notes re Hejmej and emotional distress damages for opposition to Defendants' Motion in Limine re emotional distress damages |
| 27 | 6/16/2023 | 104 | $525 | 0.1 | $52.50 | Confer with team via e-mail re meeting to discuss opposition to |
| 27 | 6/16/2023 | 104 | $525 | 0.2 | $105.00 | Review order of recusal and confer with Kasey Considine via Teams re |
| 27 | 6/16/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via Teams re outline of responses to |
| 27 | 6/16/2023 | 100 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Teams re coverage for deposition in |
| 27 | 6/16/2023 | 104 | $525 | 0.3 | $157.50 | Review and revise notes re Defendants' motions in limine and forward same to Jason Zhen and Michael Abrams |
| 167 | 6/16/2023 | 100 | $250 | 1.2 | $300.00 | Reading opposing counsel's Motion in Limine and research same |
| 27 | 6/20/2023 | 104 | $525 | 0.3 | $157.50 | Meet with Kasey Considine, Eve L. Hill, Jason Zheng and Kayle Hill re oppositions to Defendants' Motions in Limine |
| 167 | 6/20/2023 | 100 | $250 | 2.3 | $575.00 | Drafting Motion in Limine |
| 27 | 6/21/2023 | 104 | $525 | 0.3 | $157.50 | Confer with Jason Zheng and Michael Abrams via e-mail re review of draft opposition to Defendants' Motion in Limine re damages (.2); confer |
| 27 | 6/21/2023 | 104 | $525 | 2.3 | $1,207.50 | Begin reviewing, revising, and editing draft of opposition to Defs' |
| 167 | 6/21/2023 | 100 | $250 | 5.1 | $1,275.00 | Draft damages Motion in Limine |
| 167 | 6/21/2023 | 100 | $250 | 2.3 | $575.00 | Research post-Cummings case law |
| 167 | 6/21/2023 | 100 | $250 | 1.3 | $325.00 | Review expert witness argument Motion in Limine |
| 27 | 6/22/2023 | 104 | $525 | 0.1 | $52.50 | Meet with Jason Zheng re pulling deposition quotes for opposition to |
| 167 | 6/22/2023 | 100 | $250 | 1.2 | $300.00 | Digesting Sarah's deposition and organizing information |
| 167 | 6/22/2023 | 100 | $250 | 1 | $250.00 | Reading deposition |
| 167 | 6/23/2023 | 100 | $250 | 1.2 | $300.00 | Finish Hernandez deposition digest; Insert cites into Motion in Limine |
| 167 | 6/23/2023 | 100 | $250 | 0.2 | $50.00 | Plug in Cummings pincite |
| 167 | 6/23/2023 | 100 | $250 | 1.4 | $350.00 | Research on establishing economic damages without expert testimony |
| 167 | 6/23/2023 | 100 | $250 | 0.9 | $225.00 | Digesting Dr. Forsset expert report; extract useful quotes |
| 167 | 6/23/2023 | 100 | $250 | 0.6 | $150.00 | Digesting Dr. Collin's expert report; extract useful quotes |
| 167 | 6/23/2023 | 100 | $250 | 0.3 | $75.00 | Drafting footnote to distinguish Hejmej |
| 114 | 6/26/2023 | 100 | $725 | 0.3 | $217.50 | Edit Motion in Limine re damages |
| 167 | 6/26/2023 | 100 | $250 | 4.3 | $1,075.00 | Review defendant's expert witness Motion in Limine; research 2d. Circuit Court. caselaw on admitting autism experts |
| 167 | 6/26/2023 | 100 | $250 | 0.4 | $100.00 | Edit damages Motion in Limine reply |
| 167 | 6/26/2023 | 100 | $250 | 0.5 | $125.00 | Edit reply Motion in Limine |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 6/27/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Jason Zheng via e-mail re revisions to Opposition to Defendants' Motion in Limine re damages |
| 16 | 6/28/2023 | 106 | $300 | 0.1 | $30.00 | Meeting with Anthony J. May to discuss trial preparation |
| 27 | 6/28/2023 | 105 | $525 | 0.6 | $315.00 | Status conference with Judge Underhill, Eve L. Hill, Kasey Considine, and opposing counsel re trial scheduling (.4); telephone call with Eve L. |
| 114 | 6/28/2023 | 100 | $725 | 0.4 | $290.00 | Status conference with Judge Underhill |
| 129 | 6/28/2023 | 104 | $300 | 0.4 | $120.00 | Search for and gather medical billing for Motion in Limine opposition |
| 129 | 6/28/2023 | 104 | $300 | 0.5 | $150.00 | Review and edit draft Opposition to Defendants' Motions in Limine (.1); review transcripts of client and expert depositions for exhibit use (.3); |
| 129 | 6/28/2023 | 104 | $300 | 0.3 | $90.00 | Begin gathering exhibits for Opposition to Defendants' Motions in |
| 27 | 6/29/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Jason Zheng via Teams re trial memorandum |
| 27 | 6/29/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Kim Bosse via e-mail re extension for deadline to respond to Motions in Limine (.1); confer with Kasey Considine and Kayle Hill re |
| 129 | 6/29/2023 | 104 | $300 | 1.2 | $360.00 | Continue pulling exhibits for Opposition to Defendants' Motions in Limine (1.0); e-mails to and from team re same (.1); confer with Anthony |
| 167 | 6/29/2023 | 100 | $250 | 0.4 | $100.00 | Read DRCT expert Motion in Limine |
| 27 | 6/30/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Julia Vassalo via e-mail re revised draft of opposition to |
| 27 | 6/30/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Kim Bosse and Anna Oliveira via e-mail re joint request for extension to respond to Motions in Limine |
| 27 | 6/30/2023 | 104 | $525 | 0.2 | $105.00 | Review and edit Motion for Extension of time to respond to Motions in |
| 27 | 6/30/2023 | 104 | $525 | 0.1 | $52.50 | Begin reviewing combined opposition to Defendants' Motions in Limine |
| 167 | 6/30/2023 | 100 | $250 | 1.2 | $300.00 | Review Motion in Limine |
| 27 | 7/5/2023 | 104 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re follow up with court concerning deadline to file oppositions to Motions in Limine |
| 27 | 7/5/2023 | 104 | $525 | 0.6 | $315.00 | Begin reviewing, revising, and editing omnibus opposition to |
| 27 | 7/6/2023 | 104 | $525 | 1 | $525.00 | Continue reviewing, revising, and editing opposition to Defendants' |
| 27 | 7/6/2023 | 104 | $525 | 0.1 | $52.50 | Review Court Order granting motion for extension of time to respond to |
| 167 | 7/6/2023 | 100 | $250 | 1.5 | $375.00 | Draft background fact section re Sarah's damages |
| 167 | 7/7/2023 | 100 | $250 | 0.7 | $175.00 | Revise and submit fact section re damages |
| 27 | 7/10/2023 | 104 | $525 | 1.5 | $787.50 | Continue reviewing, revising, and editing Opposition to Defendants' |
| 27 | 7/11/2023 | 104 | $525 | 4.6 | $2,415.00 | Continue reviewing, revising, and edition Opposition to Defendants' |
| 27 | 7/12/2023 | 104 | $525 | 0.4 | $210.00 | Review Lopez v. Christus Santa Rosa Health System case RE Cummings and opposition to Defendants' Motions in Limine (.3); confer |
| 27 | 7/17/2023 | 104 | $525 | 2.6 | $1,365.00 | Continue revising and editing opposition to Defendants' Motions in |
| 114 | 7/17/2023 | 100 | $725 | 1.7 | $1,232.50 | Edit opposition to Motion in Limine |
| 27 | 7/18/2023 | 104 | $525 | 0.9 | $472.50 | Review Eve L. Hill edits to opposition to Defendants Motions in Limine (.7); confer with Eve L. Hill and Kasey Considine via e-mail re same (.2) |
| 27 | 7/19/2023 | 104 | $525 | 2.5 | $1,312.50 | Revise Opposition to Defendants' Motions in limine and address comments and conduct additional research re same |
| 27 | 7/19/2023 | 104 | $525 | 0.2 | $105.00 | Telephone call with Kasey Considine re revisions to Opposition to Defendants Motions in Limine and record review for same |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 7/20/2023 | 104 | $300 | 3.3 | $990.00 | Cite check Plaintiff's Omnibus Opposition to Defendants' Motions in Limine re Damages and Expert Testimony |
| 129 | 7/21/2023 | 104 | $300 | 2.8 | $840.00 | Cite check and organize exhibits for Plaintiff's Opposition to Motions in Limine (2.7); e-mails to and from Kasey Considine (.1) |
| 114 | 7/25/2023 | 100 | $725 | 1.1 | $797.50 | Edit opposition to Motions in Limine |
| 27 | 7/26/2023 | 104 | $525 | 1.4 | $735.00 | Review, revise and edit final version of Opposition to Defendants' Motions in Limine (1.3); confer with Kasey Considine via text and e-mail |
| 129 | 7/26/2023 | 104 | $300 | 0.7 | $210.00 | Create deposition extracts for exhibits to Plaintiff's Opposition to Defendants' Motions in Limine (.5); add cover pages to all exhibits (.1); |
| 129 | 7/26/2023 | 104 | $300 | 0.5 | $150.00 | Proof Plaintiff's Opposition to Defendants' Motions in Limine (.3); confer with Anthony J. May via Teams chat re cite checking same (.2) |
| 27 | 7/28/2023 | 104 | $525 | 5.3 | $2,782.50 | Continue reviewing Opposition to Motion in Limine to exclude Dr. Ross |
| 27 | 7/31/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Jason Zheng via Teams and e-mail re discrete research assignments for Reply in support of Motion in Limine to exclude Dr. |
| 123 | 7/31/2023 | 104 | $450 | 1.1 | $495.00 | Review Defs.' Response in opposition to Motion in Limine to exclude proposed expert Dr. Ross; review and revise draft reply; e-mail to |
| 129 | 7/31/2023 | 104 | $300 | 1.1 | $330.00 | Review Plaintiff's Motion in Limine to Exclude Ross and Defendants' response to same and create table to compare arguments (1.0); confer |
| 167 | 7/31/2023 | 100 | $250 | 3.2 | $800.00 | Digest task and research |
| 27 | 8/1/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Jason Zheng re discrete research tasks for reply in support of Motion in Limine to exclude Dr. Ross |
| 27 | 8/1/2023 | 104 | $525 | 1.9 | $997.50 | Review Michael Abrams edits to reply in support of Motion in Limine to exclude Dr. Ross (.8); review, revise, and edit same (1.0); confer with |
| 114 | 8/1/2023 | 100 | $725 | 1.1 | $797.50 | Edit reply brief re plaintiff's Motions in Limine |
| 167 | 8/1/2023 | 100 | $250 | 5.3 | $1,325.00 | Research discrete research last in reply in support of Motion in Limine |
| 27 | 8/2/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Jason Zheng via Teams re research for Reply in support of Motion in Limine to exclude Dr. Ross |
| 27 | 8/2/2023 | 104 | $525 | 0.9 | $472.50 | Review Jason Zheng discrete research and revise Reply in Support of Motion in Limine to exclude Dr. Ross (.8); confer with Kasey Considine |
| 129 | 8/2/2023 | 104 | $300 | 0.7 | $210.00 | Begin cite-checking Memorandum in Support of Plaintiff's Motion in |
| 167 | 8/2/2023 | 100 | $250 | 5.7 | $1,425.00 | Research and consolidating research into a document |
| 27 | 8/3/2023 | 104 | $525 | 0.3 | $157.50 | Review Fossett Rebuttal report as exhibit to Reply in support of Motion in Limine to exclude Dr. Ross for confidentiality (.2); confer with client |
| 129 | 8/3/2023 | 104 | $300 | 3.6 | $1,080.00 | Complete cite check of Motion in Support of Plaintiff's Motion in Limine to Exclude Dr. Ross (3.0); gather and create new exhibits for same (.4); |
| 27 | 8/7/2023 | 104 | $525 | 0.2 | $105.00 | Review Kasey Considine edits to reply in support of motion to exclude Dr. Ross (.1); confer with Kasey Considine via e-mail re same (.1) |
| 27 | 8/8/2023 | 104 | $525 | 1.2 | $630.00 | Review Kasey Considine edits to Reply in support of Motion in Limine to exclude Dr. Ross and revise same (.9); confer with Kasey Considine via text re same (.2); confer with Katherine E. Garvey via Teams re |
| 27 | 8/8/2023 | 104 | $525 | 0.8 | $420.00 | Review final version of reply in support of Motion to exclude Dr. Ross |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 114 | 8/8/2023 | 100 | $725 | 0.8 | $580.00 | Edit reply to plaintiff's Motions in Limine |
| 129 | 8/8/2023 | 104 | $300 | 1.9 | $570.00 | Incorporate Kasey Considine and Eve L. Hill edits to Reply in Support of Motion to Exclude Ross, make additional edits, and finalize (1.6); confer with Anthony J. May via Teams chat re same (.2); gather and finalize |
| 27 | 8/9/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Kayle Hill via text and e-mail re filing Reply in support of Motion in Limine to exclude Dr. Ross (.1); confer with Kayle Hill and |
| 27 | 10/4/2023 | 106 | $525 | 0.4 | $210.00 | Meet with Eve L. Hill, Kayle Hill, and LaClaudia Dyson via Zoom re trial |
| 27 | 10/4/2023 | 106 | $525 | 0.1 | $52.50 | Review e-mails from Kayle Hill and co-counsel resuming weekly |
| 27 | 10/10/2023 | 106 | $525 | 0.3 | $157.50 | Begin drafting proof chart for trial claims |
| 27 | 10/11/2023 | 106 | $525 | 0.1 | $52.50 | Review e-mails re Wade trial decision concerning post-Cummings damages and confer with Debbie Dorffman, Kasey Considine, Eve L. |
| 27 | 10/12/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re proof chart and Wade jury |
| 27 | 10/16/2023 | 106 | $525 | 0.2 | $105.00 | Confer with opposing counsel via e-mail re Joint Trial Memorandum schedule, motion to request accommodations |
| 27 | 10/17/2023 | 106 | $525 | 0.3 | $157.50 | Confer with opposing counsel and team via e-mail re Joint Trial Memorandum (.2); confer with Kayle Hill via e-mail re contacting Judge |
| 170 | 10/17/2023 | 100 | $250 | 0.2 | $50.00 | Call Judge Underhill's clerk's office re: Pre-Trial order and Joint Trial |
| 171 | 10/17/2023 | 100 | $360 | 1 | $360.00 | Review complaint and opposition to motion for summary judgment |
| 27 | 10/18/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Erin O'Neill via e-mail re drafting motion to permit Dr. Fossett to testify via Zoom |
| 171 | 10/18/2023 | 100 | $360 | 0.4 | $144.00 | Review district court order partially granting summary judgment |
| 171 | 10/18/2023 | 100 | $360 | 0.2 | $72.00 | Review jury instructions and verdict form in Wade v. UMC |
| 27 | 10/19/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Erin O'Neill via e-mail re motion for |
| 171 | 10/19/2023 | 100 | $360 | 0.4 | $144.00 | Review motion in limine to exclude opinions by Dr. Robert K. Ross and opposition to the motion in limine |
| 171 | 10/19/2023 | 104 | $360 | 0.2 | $72.00 | Review e-mail re remote testimony resources and sample motions for remote testimony participation from Kasey Considine |
| 171 | 10/19/2023 | 104 | $360 | 0.1 | $36.00 | Confer with Anthony J. May via e-mail re drafting motion to permit Dr. |
| 171 | 10/19/2023 | 104 | $360 | 1.3 | $468.00 | Research federal rules and Second Circuit cases re motions to permit a witness to testify virtually from abroad |
| 27 | 10/20/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via Teams re research on motion to permit Dr. |
| 171 | 10/20/2023 | 104 | $360 | 2.2 | $792.00 | Research federal rules and Second Circuit cases re motions to permit a witness to testify virtually from abroad |
| 171 | 10/20/2023 | 104 | $360 | 0.7 | $252.00 | Confer with Anthony J. May via e-mail re the FRCP 43(a) standard for remote testimony and case law applying the standard (0.6); confer with Anthony J. May via Teams re filing a motion for remote expert testimony |
| 27 | 10/23/2023 | 106 | $525 | 2.1 | $1,102.50 | Continue reviewing, revising, and editing proof chart for trial |
| 27 | 10/23/2023 | 106 | $525 | 1 | $525.00 | Meet with Kasey Considine, Erin O'Neill and Kayle Hill via Zoom re trial |
| 27 | 10/23/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Erin O'Neill via Teams and e-mail re research on designating Tim Neville as an officer for deposition designations |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 170 | 10/23/2023 | 106 | $250 | 0.5 | $125.00 | Create filing system in Teams for trial (0.3); Migrate files to Teams (0.1); Send e-mail to Anthony J. May, Erin O'Neill, and Kasey Considine re |
| 170 | 10/23/2023 | 106 | $250 | 0.1 | $25.00 | Confer with Katie Garvey via Teams re Lexbe |
| 171 | 10/24/2023 | 106 | $360 | 0.3 | $108.00 | Create list of agreed-upon facts for future list of stipulations |
| 27 | 10/25/2023 | 106 | $525 | 1 | $525.00 | Meet with Kasey Considine, Kayle Hill, and Katherine Garvey via Zoom |
| 27 | 10/25/2023 | 106 | $525 | 0.3 | $157.50 | Review e-mail from Judge Underhill's chambers re pretrial conference and confer with Eve L. Hill, Kasey Considine and Debbie Dorfman via e- |
| 27 | 10/25/2023 | 106 | $525 | 0.2 | $105.00 | Review Judge Underhill's joint trial memo order and confer with team via |
| 171 | 10/25/2023 | 104 | $360 | 1.4 | $504.00 | Draft motion to permit Dr. Brenda Fossett to testify remotely at trial |
| 27 | 10/26/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kayle Hill via e-mail re motion for accommodations for trial |
| 27 | 10/26/2023 | 106 | $525 | 0.1 | $52.50 | Begin reviewing Kruzel deposition for trial designations |
| 171 | 10/26/2023 | 106 | $360 | 0.7 | $252.00 | Create list of agreed-upon facts for future list of stipulations |
| 27 | 10/27/2023 | 106 | $525 | 0.1 | $52.50 | Meet with Erin O'Neill via Teams re chart of stipulated facts for joint trial |
| 27 | 10/27/2023 | 106 | $525 | 0.6 | $315.00 | Begin reviewing Kruzel deposition for trial designations |
| 27 | 10/30/2023 | 106 | $525 | 1 | $525.00 | Meet with team re weekly trial prep |
| 171 | 10/30/2023 | 106 | $360 | 1.2 | $432.00 | Create list of stipulated facts for trial in proof chart based on Town of Enfield's answer and all defendants' requests for admission responses (1.1); review e-mail from Kayle Hill re discovery responses for use in the |
| 171 | 10/30/2023 | 101 | $360 | 1.2 | $432.00 | Draft motion to allow Dr. Brenda Fossett to testify remotely at trial |
| 171 | 10/31/2023 | 101 | $360 | 1.4 | $504.00 | Draft motion for Dr. Brenda Fossett to testify remotely at trial |
| 170 | 11/1/2023 | 106 | $250 | 0.4 | $100.00 | Begin creating Lexbe review sets for trial (.3); confer with Katherine E. |
| 171 | 11/1/2023 | 104 | $360 | 2.3 | $828.00 | Draft motion to permit Dr. Brenda Fossett to testify remotely at trial |
| 171 | 11/1/2023 | 104 | $360 | 0.3 | $108.00 | Draft questions to ask Dr. Brenda Fossett re motion for remote |
| 27 | 11/2/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via Teams and e-mail re motion to permit Dr. |
| 129 | 11/2/2023 | 106 | $300 | 0.4 | $120.00 | Teams call with Kayle Hill re setting up review sets in Lexbe |
| 170 | 11/2/2023 | 106 | $250 | 1.5 | $375.00 | Create Lexbe review sets for trial preparation |
| 171 | 11/2/2023 | 104 | $360 | 1.6 | $576.00 | Draft and edit motion to permit Dr. Brenda Fossett to testify remotely at |
| 171 | 11/2/2023 | 104 | $360 | 0.1 | $36.00 | E-mail Anthony J. May re motion to permit Dr. Brenda Fossett to testify remotely and questions to ask Dr. Fossett re same |
| 27 | 11/3/2023 | 104 | $525 | 1.4 | $735.00 | Review, revise, and edit draft of Motion to Permit Dr. Fossett to testify via Zoom (1.3); confer with Erin O'Neill via e-mail re same (.1) |
| 27 | 11/3/2023 | 106 | $525 | 2 | $1,050.00 | Continue working on proof chart for Joint Trial Memorandum |
| 27 | 11/3/2023 | 106 | $525 | 0.4 | $210.00 | Meet with Dr. Fossett and Erin O'Neill via Zoom re Motion to testify remotely (.2); meet with Erin O'Neill via Zoom re same (.2) |
| 27 | 11/3/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Dr. Fossett and Erin O'Neill via e-mail re factual support for |
| 129 | 11/3/2023 | 106 | $300 | 0.2 | $60.00 | Confer with Kayle Hill via Teams chat and Teams call re gathering |
| 170 | 11/3/2023 | 106 | $250 | 1.3 | $325.00 | Upload Exhibits to Opposition to Motion for Summary Judgement and create Lexbe review sets for Anthony J. May, Erin O'Neill, and Kasey |
| 171 | 11/3/2023 | 104 | $360 | 0.4 | $144.00 | Review Anthony J. May's edits to motion to permit Dr. Brenda Fossett to |
| 171 | 11/3/2023 | 104 | $360 | 0.2 | $72.00 | Review e-mails between Anthony J. May and Dr. Brenda Fossett re why in-person testimony would be unduly difficult |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 11/6/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via e-mail and Teams re revisions and exhibits to Motion to request Dr. Fossett to testify remotely |
| 27 | 11/6/2023 | 104 | $525 | 0.1 | $52.50 | Review e-mails between Kasey Considine and client re motion for |
| 170 | 11/6/2023 | 106 | $250 | 0.6 | $150.00 | Create Review Sets in Lexbe for trial preparation (.5); e-mail Erin O'Neill, Anthony J. May, and Kasey Considine re same (.1) |
| 171 | 11/6/2023 | 100 | $360 | 1.7 | $612.00 | Edit motion for remote testimony to include information from Dr. Brenda Fossett (1.4); draft affidavit for Dr. Brenda Fossett to accompany motion |
| 171 | 11/6/2023 | 104 | $360 | 0.1 | $36.00 | Confer with Anthony J. May via e-mail and Teams re revisions and exhibits to Motion to request Dr. Fossett to testify remotely |
| 27 | 11/7/2023 | 104 | $525 | 0.9 | $472.50 | Review, revise, and edit motion to permit Dr. Fossett to testify remotely |
| 27 | 11/7/2023 | 106 | $525 | 0.4 | $210.00 | Begin reviewing Kruzel docs on Lexbe for trial prep |
| 27 | 11/7/2023 | 106 | $525 | 0.2 | $105.00 | Meet with Erin O'Neill re Lexbe overview for trial prep review |
| 171 | 11/7/2023 | 104 | $360 | 1.3 | $468.00 | Review Anthony J. May's edits and revise motion for remote testimony and Dr. Brenda Fossett's affidavit |
| 171 | 11/7/2023 | 104 | $360 | 0.2 | $72.00 | Review District of Connecticut local rules to determine whether proposed orders are necessary with motions |
| 27 | 11/8/2023 | 106 | $525 | 4 | $2,100.00 | Continue reviewing docs on Lexbe for Joint Trial Memo |
| 27 | 11/8/2023 | 104 | $525 | 0.3 | $157.50 | Confer with Erin O'Neill via Teams re response from Dr. Fossett on motion to testify remotely (.2); review e-mails from Dr. Fossett re same |
| 27 | 11/8/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill, Kasey Considine, and Kayle Hill via e-mail re Kruzel depo designations for joint trial memorandum |
| 27 | 11/8/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kayle Hill via Teams re revisions to review sets |
| 114 | 11/8/2023 | 100 | $725 | 0.4 | $290.00 | Review deposition designations |
| 171 | 11/8/2023 | 106 | $360 | 3.2 | $1,152.00 | Review exhibits to opposition to motion to dismiss on Lexbe and tag |
| 27 | 11/9/2023 | 106 | $525 | 0.1 | $52.50 | Meet with Erin O'Neill via Teams re preparing case timeline |
| 27 | 11/9/2023 | 106 | $525 | 7.5 | $3,937.50 | Continue reviewing documents on Lexbe and drafting Joint Trial Memorandum, proposed jury verdict form, proposed voir dire questions, |
| 27 | 11/9/2023 | 106 | $525 | 0.3 | $157.50 | Confer with Kayle Hill via Teams re gathering proposed trial exhibits |
| 27 | 11/9/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Teams and e-mail re review of Joint Trial Memorandum and corresponding materials |
| 129 | 11/9/2023 | 106 | $300 | 0.5 | $150.00 | Confer with Kayle Hill via Teams chat re Defendants' sealed Motion for Summary Judgment exhibits (.1); search OneDrive, DMS, and e-mails for same (.3); e-mails to and from Denise M. Altobelli and Kayle Hill re |
| 170 | 11/9/2023 | 106 | $250 | 0.7 | $175.00 | Create review sets in Lexbe; confer with Katie Garvey and Denise |
| 170 | 11/9/2023 | 106 | $250 | 1.5 | $375.00 | Assist Anthony J. May in creating bullet point list of deposition |
| 170 | 11/9/2023 | 106 | $250 | 1 | $250.00 | Pull and mark plaintiff exhibits for trial |
| 171 | 11/9/2023 | 106 | $360 | 0.7 | $252.00 | Review exhibits to opposition to motion to dismiss on Lexbe and tag |
| 27 | 11/10/2023 | 106 | $525 | 0.5 | $262.50 | Review Defendants' discovery responses for trial prep |
| 27 | 11/10/2023 | 106 | $525 | 0.1 | $52.50 | Review Kasey Considine comments and edits to Joint Trial |
| 114 | 11/10/2023 | 100 | $725 | 0.5 | $362.50 | Review and edit proof chart |
| 114 | 11/10/2023 | 100 | $725 | 0.3 | $217.50 | Review joint trial memorandum |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 171 | 11/10/2023 | 106 | $360 | 0.3 | $108.00 | Review complaint input denial of accommodations information into case |
| 171 | 11/10/2023 | 106 | $360 | 0.4 | $144.00 | Confer with Anthony J. May via Teams re admissibility of interrogatory answers (0.1); research admissibility of interrogatory answers in federal |
| 27 | 11/12/2023 | 106 | $525 | 0.2 | $105.00 | Review e-mails from Kasey Considine, Eve L. Hill administration Debbie Dorfman re joint trial memo material review |
| 114 | 11/12/2023 | 100 | $725 | 1.1 | $797.50 | Edit joint pretrial memo |
| 114 | 11/12/2023 | 100 | $725 | 1.2 | $870.00 | Edit voir dire questions and jury instructions |
| 27 | 11/13/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Debbie Dorfman via e-mail re joint trial memo review |
| 27 | 11/13/2023 | 106 | $525 | 0.5 | $262.50 | Review Eve L. Hill edits to Joint Trial Memo Materials |
| 27 | 11/13/2023 | 106 | $525 | 0.2 | $105.00 | Begin reviewing, revising and editing Plaintiff's Proposed Jury |
| 27 | 11/13/2023 | 106 | $525 | 0.9 | $472.50 | Meet with Eve L. Hill, Erin O'Neill, Kasey Considine and Kayle Hill via Zoom to review Joint Trial Memo questions and next steps |
| 170 | 11/13/2023 | 104 | $250 | 0.4 | $100.00 | Draft motion and declaration re Deborah A. Dorfman pro hac vice |
| 27 | 11/14/2023 | 104 | $525 | 0.3 | $157.50 | Review, revise, and edit Motion to permit Dr. Fossett to testify remotely and affidavit (.2); confer with Erin O'Neill via Teams and e-mail re same |
| 27 | 11/14/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill and Leslie Ellis via e-mail re meeting to prep for |
| 27 | 11/14/2023 | 106 | $525 | 0.1 | $52.50 | Confer with team via e-mail re using Kruzel video deposition for |
| 27 | 11/14/2023 | 106 | $525 | 0.6 | $315.00 | Begin reviewing, revising, and editing second draft of Plaintiff's |
| 170 | 11/14/2023 | 106 | $250 | 0.4 | $100.00 | Research re courtroom technology and CART services available (.3); e-mails with Anthony J. May and Kasey Considine re same (.1) |
| 171 | 11/14/2023 | 104 | $360 | 0.6 | $216.00 | Review and input Dr. Brenda Fossett's edits re motion for remote testimony and (.2); confer with Anthony J. May via e-mail and Teams re motion for remote testimony (.2); e-mail Dr. Brenda Fossett re motion for |
| 27 | 11/15/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill, Kasey Considine, and Kayle Hill via Teams re updating proof chart with defenses from Lexbe for trial prep |
| 171 | 11/15/2023 | 106 | $360 | 1.5 | $540.00 | Review motion for summary judgment and exhibits and fill in the |
| 171 | 11/16/2023 | 106 | $360 | 1.3 | $468.00 | Review facts and issues tagged on Lexbe and fill in defenses tab of |
| 27 | 11/17/2023 | 104 | $525 | 0.1 | $52.50 | Confer with Dr. Fossett and Erin O'Neill via e-mail re affidavit for Motion |
| 27 | 11/20/2023 | 104 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re position on Motion to permit |
| 27 | 11/20/2023 | 106 | $525 | 0.1 | $52.50 | Meet with Eve L. Hill, Erin O'Neill and Kayle Hill via Teams re trial prep |
| 27 | 11/20/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill and Kasey Considine via e-mail via e-mail re Joint working session to review, revise and edit Joint Trial Memo and |
| 171 | 11/20/2023 | 106 | $360 | 0.1 | $36.00 | Confer with Anthony J. May via Teams re status of Dr. Fossett Motion to |
| 171 | 11/20/2023 | 106 | $360 | 1 | $360.00 | Review facts and issues tagged on Lexbe and fill in defenses tab of |
| 27 | 11/21/2023 | 106 | $525 | 2.1 | $1,102.50 | Continue reviewing, revising and editing Plaintiff's proposed Jury Instructions (2.0); confer with team via e-mail re review of same (.1) |
| 27 | 11/21/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via Teams re updating Proof Chart for rebuttal |
| 171 | 11/21/2023 | 106 | $360 | 3 | $1,080.00 | Review facts and issues tagged on Lexbe and fill in defenses tab of |
| 27 | 11/22/2023 | 104 | $525 | 0.2 | $105.00 | Review e-mails from opposing counsel re refusal to consent to Motion to permit Dr. Fossett to testify remotely (.1); confer with Erin O'Neill re |
| 114 | 11/22/2023 | 100 | $725 | 0.5 | $362.50 | Edit jury instructions |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 171 | 11/22/2023 | 106 | $360 | 2.6 | $936.00 | Review facts tagged on Lexbe and fill in defenses tab of proof chart |
| 171 | 11/22/2023 | 104 | $360 | 0.2 | $72.00 | Revise motion for remote testimony (.1); confer with Kayle Hill via |
| 27 | 11/27/2023 | 104 | $525 | 0.2 | $105.00 | Confer with Erin O'Neill via Teams re status of finalizing Motion to Permit Dr. Fossett to testify remotely (.1); conduct final review of same |
| 171 | 11/27/2023 | 106 | $360 | 1.2 | $432.00 | Review facts and issues tagged on Lexbe and fill in defenses tab of the |
| 171 | 11/27/2023 | 104 | $360 | 0.3 | $108.00 | Confer with Kayle Hill via Teams and e-mail re motion for remote testimony (.4); edit motion for remote testimony (.1) |
| 27 | 11/28/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via e-mail and text re status of Defendants' edits to Joint Trial Memorandum |
| 171 | 11/28/2023 | 106 | $360 | 2.3 | $828.00 | Review facts and issues tagged on Lexbe and fill in defenses tab of the |
| 171 | 11/28/2023 | 106 | $360 | 0.1 | $36.00 | Confer with Kasey Considine via e-mail re Defendants' edits to the joint |
| 27 | 11/29/2023 | 106 | $525 | 0.2 | $105.00 | Review Joint Trial memo edits and prep for work session |
| 27 | 11/29/2023 | 106 | $525 | 1 | $525.00 | Meet with Kayle Hill, Erin O'Neill, and Kasey Considine via Zoom re |
| 27 | 11/29/2023 | 106 | $525 | 2 | $1,050.00 | Meet with Kasey Considine via Zoom re edits to joint trial memo and |
| 27 | 11/29/2023 | 106 | $525 | 1.9 | $997.50 | Confer with Erin O'Neill and Kasey Considine via Teams re research on deposition designation, review additional potential exhibits, and update |
| 27 | 11/29/2023 | 106 | $525 | 0.3 | $157.50 | Confer with Eve L. Hill via Text and e-mail re revised joint trial memo |
| 114 | 11/29/2023 | 100 | $725 | 0.1 | $72.50 | Review defendants' edits to joint trial memorandum |
| 114 | 11/29/2023 | 100 | $725 | 1 | $725.00 | Edit joint trial memorandum |
| 170 | 11/29/2023 | 106 | $250 | 0.4 | $100.00 | Create and edit chart estimating witness testimony times |
| 170 | 11/29/2023 | 106 | $250 | 0.4 | $100.00 | Create and edit trial prep schedule spreadsheet |
| 171 | 11/29/2023 | 106 | $360 | 1.3 | $468.00 | Meet with Anthony J. May, Kayle Hill, and Kasey Considine re research and tasks for the joint trial memo (1.0); review Defendants' edits to joint |
| 171 | 11/29/2023 | 106 | $360 | 0.3 | $108.00 | Review facts and issues tagged on Lexbe and fill in defenses tab of the |
| 27 | 11/30/2023 | 106 | $525 | 0.5 | $262.50 | Meet with Erin O'Neill and Kayle Hill via Zoom re tasks for revising Joint |
| 27 | 11/30/2023 | 106 | $525 | 2.2 | $1,155.00 | Continue reviewing, revising and editing Joint Trial Memo and forward |
| 27 | 11/30/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re review of Kruzel Rebuttal |
| 27 | 11/30/2023 | 106 | $525 | 2.3 | $1,207.50 | Review Ryder doc production for rebuttal evidence |
| 27 | 11/30/2023 | 106 | $525 | 0.2 | $105.00 | Meet with Erin O'Neill, Kayle Hill and Kasey Considine re draft of undisputed facts and rebuttal evidence review |
| 27 | 11/30/2023 | 106 | $525 | 0.3 | $157.50 | Review and respond to e-mails from opposing counsel re joint trial |
| 27 | 11/30/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kayle Hill via Teams re uploading trial exhibits to court |
| 114 | 11/30/2023 | 100 | $725 | 0.2 | $145.00 | Edit deposition designations |
| 114 | 11/30/2023 | 100 | $725 | 0.2 | $145.00 | Review and comment on defendants' edits to jury verdict form |
| 114 | 11/30/2023 | 100 | $725 | 0.1 | $72.50 | Review defendants' edits to joint trial memorandum |
| 170 | 11/30/2023 | 106 | $250 | 0.4 | $100.00 | Review and list rebuttal deposition designations to put in Joint Trial |
| 170 | 11/30/2023 | 106 | $250 | 2.5 | $625.00 | Pull and organize Plaintiff's exhibits for trial |
| 171 | 11/30/2023 | 106 | $360 | 1.7 | $612.00 | Draft proposed additional undisputed facts document using proposed stipulations (1.6); confer with Anthony J. May via Teams re same (.1) |
| 171 | 11/30/2023 | 106 | $360 | 0.4 | $144.00 | Review documents from Christopher Drezek for material to add to |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/1/2023 | 106 | $525 | 2 | $1,050.00 | Review, revise, and edit Plaintiff's Proposed Undisputed facts and supporting materials (1.6); confer with Erin O'Neill via Teams re same |
| 27 | 12/1/2023 | 106 | $525 | 3.1 | $1,627.50 | Review, revise, edit and finalize Joint Trial Memorandum (2.4); meet with opposing counsel, Kasey Considine, and Kayle Hill via Zoom re |
| 27 | 12/1/2023 | 106 | $525 | 0.6 | $315.00 | Review, revise and edit Plaintiff's proposed jury instructions |
| 27 | 12/1/2023 | 106 | $525 | 0.6 | $315.00 | Review, revise and edit Plaintiff's proposed jury verdict sheet and |
| 27 | 12/1/2023 | 106 | $525 | 0.7 | $367.50 | Begin finalizing Kruzel deposition designations and confer (.6); Kayle |
| 27 | 12/1/2023 | 106 | $525 | 0.4 | $210.00 | Meet with Kasey Considine, Erin O'Neill, and Kayle Hill re tasks for finalizing joint trial memo and corresponding exhibits |
| 27 | 12/1/2023 | 106 | $525 | 0.8 | $420.00 | Meet with Kasey Considine and Kayle Hill re prep for conferral with opposing counsel and case staffing assignments |
| 27 | 12/1/2023 | 106 | $525 | 0.2 | $105.00 | Meet with Kasey Considine, Erin O'Neill, and Kayle Hill via Teams re finalizing Joint Trial Memorandum and exhibits |
| 27 | 12/1/2023 | 106 | $525 | 0.2 | $105.00 | Compile final list Joint Trial Memo materials for review (.1); confer with Eve L. Hill and Debbie Dorfman via e-mail re same (.1) |
| 27 | 12/1/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill and Kasey Considine re revisions to Plaintiff's |
| 170 | 12/1/2023 | 106 | $250 | 0.7 | $175.00 | Pull and organize exhibits for joint trial memo (.3); pull and organize |
| 170 | 12/1/2023 | 106 | $250 | 0.5 | $125.00 | Finalize document with Walter Kruzel deposition designations |
| 170 | 12/1/2023 | 106 | $250 | 0.3 | $75.00 | Review Plaintiff's proposed exhibit list for duplicates |
| 170 | 12/1/2023 | 104 | $250 | 0.1 | $25.00 | Finalize Motion for Pro Hac Vice for Deborah Dorfman |
| 171 | 12/1/2023 | 106 | $360 | 2.6 | $936.00 | Revise Plaintiff's Proposed Undisputed Facts (1.5); confer with Anthony J. May via Teams re same (0.4); compile and redact exhibits to accompany Proposed Undisputed Facts (0.4); confer with Kasey Considine via Teams re edits to Proposed Undisputed Facts (0.2); |
| 27 | 12/4/2023 | 106 | $525 | 1.1 | $577.50 | Begin reviewing trial tasks chart and drafting schedule for case assignments and tasks (1.0); draft agenda for weekly team meeting (.1) |
| 27 | 12/4/2023 | 106 | $525 | 0.2 | $105.00 | Confer with opposing counsel via e-mail re Joint Trial Memorandum courtesy copies and damages authorities |
| 27 | 12/4/2023 | 106 | $525 | 1 | $525.00 | Meet with Eve L. Hill, Erin O'Neill, Kayle Hill, Kasey Considine, Debbie Dorfman and LaClaudia Dyson via Zoom re trial task assignments and |
| 27 | 12/4/2023 | 106 | $525 | 1.1 | $577.50 | Meet with Leslie Ellis, Eve L. Hill, Erin O'Neill, Kasey Considine, and Debbie Dorfman re jury selection consultation |
| 27 | 12/4/2023 | 106 | $525 | 0.1 | $52.50 | Confer with opposing counsel re Joint Trial Memorandum physical |
| 114 | 12/4/2023 | 100 | $725 | 1 | $725.00 | Call with Leslie Ellis re jury selection |
| 170 | 12/4/2023 | 106 | $250 | 1.1 | $275.00 | Pull and organize exhibits for trial |
| 27 | 12/5/2023 | 106 | $525 | 0.5 | $262.50 | Meet with Kayle Hill to review D. Conn JERS system (.4); confer with |
| 27 | 12/5/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Erin O'Neill re research memo on admissibility of Rule |
| 27 | 12/5/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Leslie Ellis and Eve L. Hill via e-mail re thoughts for theme |
| 171 | 12/5/2023 | 106 | $360 | 1.2 | $432.00 | Prepare list of parties' documentary exhibits, possible objections, and responses (1.0); confer with Kasey Considine via Teams re resources for crafting objections (.1); confer with Denise Altobelli via e-mail re |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/6/2023 | 106 | $525 | 0.3 | $157.50 | Draft e-mail to Marcy Taliceo re trial testimony and confer with team via e-mail re same (.2); send e-mail to Marcy Taliceo re same (.1) |
| 27 | 12/6/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill re research on FRCP 32(a)(3) to prep for |
| 27 | 12/6/2023 | 106 | $525 | 3.3 | $1,732.50 | Begin drafting opening statement |
| 27 | 12/6/2023 | 106 | $525 | 0.8 | $420.00 | Draft cover letter for Cheryl Boucakis & Kruzel subpoenas (.5); confer with Kayle Hill via Teams re finalizing, service, and witness fees for |
| 27 | 12/6/2023 | 106 | $525 | 0.4 | $210.00 | Review list of defendants' exhibits for potential objections and confer with Erin O'Neill via Teams re same |
| 27 | 12/6/2023 | 106 | $525 | 0.1 | $52.50 | Review Kasey Considine's edits to pretrial conference outline |
| 27 | 12/6/2023 | 106 | $525 | 0.8 | $420.00 | Review Dr. Ross CV and publications for cross-examination |
| 114 | 12/6/2023 | 100 | $725 | 0.1 | $72.50 | Review trial subpoenas |
| 170 | 12/6/2023 | 106 | $250 | 1.5 | $375.00 | Draft and edit trial subpoenas for Walter Kruzel, Ashley DePeau, and |
| 170 | 12/6/2023 | 106 | $250 | 0.2 | $50.00 | Review and pull exhibits for trial |
| 171 | 12/6/2023 | 106 | $360 | 1.2 | $432.00 | Review and edit Rule 32(a)(3) information sheet for pretrial conference |
| 27 | 12/7/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Kayle Hill via Teams re Ross cross |
| 27 | 12/7/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kayle Hill via e-mail re compiling Plaintiff's exhibits for trial |
| 27 | 12/7/2023 | 106 | $525 | 2 | $1,050.00 | Continue drafting Opening Statement |
| 171 | 12/7/2023 | 106 | $360 | 5 | $1,800.00 | Review exhibit list from joint trial memo and prepare document of possible evidentiary objections and responses |
| 27 | 12/8/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via Teams re outline for pretrial hearing |
| 27 | 12/8/2023 | 106 | $525 | 2 | $1,050.00 | Begin drafting Dr. Fossett direct exam |
| 27 | 12/8/2023 | 106 | $525 | 0.2 | $105.00 | Revise opening and circulate to team for review |
| 27 | 12/8/2023 | 106 | $525 | 1.4 | $735.00 | Review pretrial conference outline and assign areas to address (1.3); confer with Kasey Considine via Teams re same (.1) |
| 114 | 12/8/2023 | 100 | $725 | 1 | $725.00 | Edit opening statement |
| 170 | 12/8/2023 | 106 | $250 | 0.6 | $150.00 | Review opening statement draft |
| 170 | 12/8/2023 | 106 | $250 | 1.4 | $350.00 | Review Enfield Board of Education meeting videos (1/8/2019, |
| 171 | 12/8/2023 | 100 | $360 | 2.5 | $900.00 | Review exhibit list from joint trial memo and prepare document of possible evidentiary objections and responses |
| 27 | 12/11/2023 | 104 | $525 | 1 | $525.00 | Review, revise, and edit Plaintiff's Motion for trial Accommodations |
| 27 | 12/11/2023 | 106 | $525 | 0.1 | $52.50 | Review e-mails from Kasey Considine to client re testimony prep |
| 27 | 12/11/2023 | 106 | $525 | 1.4 | $735.00 | Begin reviewing Neville deposition and start drafting cross |
| 27 | 12/11/2023 | 106 | $525 | 0.8 | $420.00 | Meet with Kasey Considine, Debbie Dorfman, Erin O'Neill, Kayle Hill re |
| 27 | 12/11/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Debbie Dorfman and Eve L. Hill via e-mail re review of |
| 114 | 12/11/2023 | 100 | $725 | 0.5 | $362.50 | Edit Fossett direct examination |
| 114 | 12/11/2023 | 100 | $725 | 0.4 | $290.00 | Review and comment on defendants' jury instructions |
| 114 | 12/11/2023 | 100 | $725 | 0.2 | $145.00 | Edit motion for accommodations |
| 170 | 12/11/2023 | 106 | $250 | 1.9 | $475.00 | Review Enfield Board of Education Meeting Videos from 1/8/2019, |
| 171 | 12/11/2023 | 106 | $360 | 2.6 | $936.00 | Review exhibit list from joint trial memo and prepare document of possible evidentiary objections and responses |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/12/2023 | 106 | $525 | 0.3 | $157.50 | Telephone call with Dr. Boucakis re trial testimony (.2); send follow up e-mail to Dr. Boucakis re same (.1) |
| 27 | 12/12/2023 | 106 | $525 | 1.9 | $997.50 | Review notes and prepare for pretrial conference |
| 114 | 12/12/2023 | 100 | $725 | 0.2 | $145.00 | Review Anthony J. May outline for pretrial conference |
| 170 | 12/12/2023 | 106 | $250 | 0.2 | $50.00 | Teams call with Anthony J. May re Enfield Board of Education videos |
| 170 | 12/12/2023 | 106 | $250 | 0.5 | $125.00 | Finalize organization and names of plaintiff's exhibits for trial |
| 171 | 12/12/2023 | 106 | $360 | 1.9 | $684.00 | Review exhibit list from joint trial memo and prepare document of possible evidentiary objections and responses |
| 27 | 12/13/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Marcy Taliceo via e-mail re trial prep |
| 27 | 12/13/2023 | 106 | $525 | 3.5 | $1,837.50 | Continue drafting Neville Cross |
| 114 | 12/13/2023 | 100 | $725 | 0.1 | $72.50 | Review and respond to Kasey Considine e-mail re accommodations |
| 114 | 12/13/2023 | 100 | $725 | 0.3 | $217.50 | Edit accommodations motion |
| 171 | 12/13/2023 | 106 | $360 | 2 | $720.00 | Prepare informational sheet to argue Plaintiff's motion in limine to exclude Dr. Ross at the pretrial conference |
| 27 | 12/14/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Debbie Dorfman via e-mail re draft |
| 27 | 12/14/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Marcy Taliceo via e-mail re trial prep meeting |
| 27 | 12/14/2023 | 106 | $525 | 2.7 | $1,417.50 | Continue drafting Neville Cross |
| 27 | 12/14/2023 | 106 | $525 | 2.2 | $1,155.00 | Begin draft of Chinni Cross |
| 114 | 12/14/2023 | 100 | $725 | 1.2 | $870.00 | Edit Hernandez direct examination outline |
| 114 | 12/14/2023 | 100 | $725 | 1.6 | $1,160.00 | Edit Neville cross examination outline |
| 170 | 12/14/2023 | 106 | $250 | 0.1 | $25.00 | Finalize USB drive with Plaintiff's proposed trial exhibits for mailing to Julia Reis, Courtroom Deputy; mail USB drive via UPS |
| 171 | 12/14/2023 | 106 | $360 | 1.5 | $540.00 | Prepare information sheet for pretrial conference re availability of emotional distress damages and other damages |
| 171 | 12/14/2023 | 106 | $360 | 0.1 | $36.00 | Confer with Anthony J. May via Teams re party opponent statement research and advise of counsel defense claim |
| 27 | 12/15/2023 | 106 | $525 | 5.7 | $2,992.50 | Continue drafting Chinni cross |
| 27 | 12/15/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Marcy Taliceo via e-mail re call to discuss trial prep |
| 170 | 12/15/2023 | 106 | $250 | 0.7 | $175.00 | Research social media of Defendants' witness Christine Chinni |
| 170 | 12/15/2023 | 106 | $250 | 0.4 | $100.00 | Research social media of defendants' witness Tim Neville |
| 170 | 12/15/2023 | 106 | $250 | 0.2 | $50.00 | Research social media of defendants' expert Robert K Ross |
| 170 | 12/15/2023 | 106 | $250 | 0.2 | $50.00 | Read expert report of Robert K Ross |
| 171 | 12/15/2023 | 106 | $360 | 1.8 | $648.00 | Prepare information sheet for pretrial conference re motions in limine to |
| 114 | 12/16/2023 | 100 | $725 | 0.6 | $435.00 | Edit Chinni cross examination outline |
| 171 | 12/18/2023 | 106 | $360 | 0.2 | $72.00 | Research the party opponent hearsay exemption as it relates to Sarah Hernandez's testimony about Walter Kruzel and Chris Drezek |
| 171 | 12/18/2023 | 106 | $360 | 0.4 | $144.00 | Review Defendants' response to the motion for remote testimony (0.3); confer with Anthony J. May via Teams re same (0.1) |
| 171 | 12/18/2023 | 106 | $360 | 0.3 | $108.00 | Prepare information sheet for pretrial conference re motions in limine to |
| 27 | 12/19/2023 | 105 | $525 | 2.5 | $1,312.50 | Review notes and prep for pretrial conference |
| 27 | 12/19/2023 | 105 | $525 | 0.3 | $157.50 | Travel to pretrial conference |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/19/2023 | 105 | $525 | 2 | $1,050.00 | Attend pretrial conference |
| 27 | 12/19/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re Statement of the Case |
| 27 | 12/19/2023 | 106 | $525 | 1.5 | $787.50 | Meet with Kasey Considine to debrief pretrial conference and prep for |
| 27 | 12/19/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Dr. Fossett via e-mail re order granting motion to testify |
| 171 | 12/19/2023 | 106 | $360 | 0.7 | $252.00 | Research the party opponent hearsay exemption as it relates to Sarah Hernandez's testimony about Walter Kruzel and Chris Drezek |
| 27 | 12/20/2023 | 100 | $525 | 5.5 | $2,887.50 | Return travel to Baltimore from Pretrial conference |
| 27 | 12/20/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kayle Hill re Ross opposition research |
| 170 | 12/20/2023 | 106 | $250 | 0.1 | $25.00 | Confer with Anthony J. May via Teams re trial prep plans |
| 170 | 12/20/2023 | 106 | $250 | 1.5 | $375.00 | Opposition research on Dr. Robert K. Ross |
| 27 | 12/21/2023 | 106 | $525 | 0.2 | $105.00 | Review and revise trial stipulations |
| 27 | 12/21/2023 | 106 | $525 | 1 | $525.00 | Revise list of stipulations for presentation to circulate to opposing counsel and confer with team via e-mail re same (.7); confer with Kasey |
| 27 | 12/21/2023 | 106 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re joint stipulations of fact and |
| 27 | 12/21/2023 | 106 | $525 | 0.4 | $210.00 | Review Statement of Case and confer with team via e-mail re same (.2); confer with Kasey Considine via Teams re same (.1); revise and return |
| 27 | 12/21/2023 | 106 | $525 | 4.5 | $2,362.50 | Begin reviewing Drezek transcript and drafting cross examination |
| 27 | 12/21/2023 | 106 | $525 | 0.2 | $105.00 | Telephone call with Eve L. Hill re trial subpoenas and rebuttal presentation (.1); confer with Kayle Hill and Kasey Considine via Teams |
| 27 | 12/21/2023 | 106 | $525 | 0.6 | $315.00 | Review, revise, and cut exhibits and confer with Kasey Considine vie |
| 27 | 12/21/2023 | 106 | $525 | 1 | $525.00 | Meet with Kasey Considine re revised list of trial exhibits |
| 27 | 12/21/2023 | 106 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re meet and confer on |
| 170 | 12/21/2023 | 106 | $250 | 2.5 | $625.00 | Opposition research re Robert Ross; write summary re findings and e-mail to Anthony J. May and Kasey Considine |
| 27 | 12/22/2023 | 106 | $525 | 1.3 | $682.50 | Review, revise and edit Dr. Collins direct exam (1.2); confer with Eve L. |
| 27 | 12/22/2023 | 106 | $525 | 0.7 | $367.50 | Research distinction between reasonable accommodations and reasonable modifications, draft response to Clerk re same, and forward |
| 27 | 12/22/2023 | 106 | $525 | 0.3 | $157.50 | Left message for and telephone call with Marcy Taliceo re trial prep (.2); confer with Kasey Considine via Teams re same (.1) |
| 27 | 12/22/2023 | 106 | $525 | 1.5 | $787.50 | Review, revise and edit Dr. Fossett direct outline and prepare for trial |
| 27 | 12/22/2023 | 106 | $525 | 0.2 | $105.00 | Telephone call with Jim Tallberg re trial exhibits, Kruzel deposition |
| 27 | 12/22/2023 | 106 | $525 | 2.4 | $1,260.00 | Meet with Dr. Fossett via Zoom re trial prep |
| 27 | 12/22/2023 | 106 | $525 | 0.1 | $52.50 | Meet with Kayle Hill via Teams re forwarding exhibits to opposing |
| 27 | 12/22/2023 | 106 | $525 | 0.5 | $262.50 | Confer with Eve L. Hill and Kasey Considine via e-mail re stipulations of fact for trial (.2); revise and forward same to Court (.3) |
| 114 | 12/22/2023 | 100 | $725 | 0.6 | $435.00 | Edit Collins examination outline |
| 170 | 12/22/2023 | 106 | $250 | 1.2 | $300.00 | May 8, 2018 Board of Education video review |
| 170 | 12/22/2023 | 106 | $250 | 0.3 | $75.00 | Review Dr. Robert Ross expert report and deposition |
| 27 | 12/26/2023 | 106 | $525 | 0.1 | $52.50 | Review Kruzel deposition designations and confer with Kayle Hill via |
| 170 | 12/26/2023 | 106 | $250 | 1.9 | $475.00 | Redact Walter Kruzel deposition designations |
| 170 | 12/26/2023 | 106 | $250 | 0.3 | $75.00 | Review case pleadings to add to trial binder |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/27/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Debbie Dorfman via e-mail re team meeting |
| 27 | 12/27/2023 | 106 | $525 | 0.2 | $105.00 | Review notes and draft agenda for pretrial team meeting |
| 27 | 12/27/2023 | 106 | $525 | 0.7 | $367.50 | Review, revise and edit Dr. Fossett direct (.6); confer with Dr. Fossett |
| 27 | 12/27/2023 | 106 | $525 | 0.2 | $105.00 | Review notes and identify tasks for Erin O'Neill to complete |
| 27 | 12/27/2023 | 106 | $525 | 0.2 | $105.00 | Meet with Erin O'Neill via Teams re trial research tasks |
| 27 | 12/27/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Teams re draft cross outlines for |
| 27 | 12/27/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re cross review |
| 27 | 12/27/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Kasey Considine and Kayle Hill via Teams re prep sessions |
| 27 | 12/27/2023 | 106 | $525 | 2.5 | $1,312.50 | Begin reviewing Ross deposition, opposition research, and report and start drafting cross examination outline |
| 27 | 12/27/2023 | 106 | $525 | 0.5 | $262.50 | Meet with LaClaudia Dyson, Kayle Hill, Erin O'Neill, Eve L. Hill, and Kasey Considine re trial prep tasks |
| 27 | 12/27/2023 | 106 | $525 | 0.3 | $157.50 | Meet with Eve L. Hill , Kayle Hill, Debbie Dorfman, Kasey Considine and |
| 114 | 12/27/2023 | 100 | $725 | 0.4 | $290.00 | Edit Drezek cross outline |
| 170 | 12/27/2023 | 106 | $250 | 0.1 | $25.00 | Confer with Erin O'Neill via Teams re trial preparation research |
| 170 | 12/27/2023 | 106 | $250 | 0.9 | $225.00 | Review and chart November 14, 2017 Enfield Board of Education |
| 170 | 12/27/2023 | 106 | $250 | 0.5 | $125.00 | Review and chart January 8, 2019 Enfield Board of Education meeting |
| 170 | 12/27/2023 | 106 | $250 | 0.9 | $225.00 | Review November 27, 2018 Enfield Board of Education video |
| 171 | 12/27/2023 | 106 | $360 | 0.5 | $180.00 | Draft trial information sheet on Federal Rule of Evidence 801(d)(2)(D) |
| 171 | 12/27/2023 | 106 | $360 | 0.6 | $216.00 | Prepare draft direct examination outline for potential witness Dr. Cheryl |
| 27 | 12/28/2023 | 106 | $525 | 4.7 | $2,467.50 | Continue drafting Dr. Ross cross examination |
| 27 | 12/28/2023 | 106 | $525 | 0.3 | $157.50 | Confer with Dr. Fossett and Kayle Hill re opposition research for Dr. |
| 27 | 12/28/2023 | 106 | $525 | 0.3 | $157.50 | Telephone call with Ashley Depeau and Kasey Considine re trial prep |
| 27 | 12/28/2023 | 106 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill, Debbie Dorfman and Kasey Considine via e-mail re evidence of deliberate indifference |
| 27 | 12/28/2023 | 104 | $525 | 0.7 | $367.50 | Confer with opposing counsel via e-mail re motion in limine concerning physical and expectation damages (.3); confer with Eve L. Hill, Erin O'Neill, Kayle Hill, Kasey Considine, and Debbie Dorfman via e-mail re |
| 27 | 12/28/2023 | 104 | $525 | 0.5 | $262.50 | Review Defendants' Motion in limine re physical and expectation damages (.3); confer with Erin O'Neill via Teams and e-mail re drafting |
| 114 | 12/28/2023 | 100 | $725 | 0.2 | $145.00 | E-mail team re strategy re emotional distress |
| 114 | 12/28/2023 | 100 | $725 | 1.7 | $1,232.50 | Edit Hernandez direct examination outline |
| 114 | 12/28/2023 | 100 | $725 | 0.1 | $72.50 | E-mail team re bringing out evidence of intent |
| 170 | 12/28/2023 | 106 | $250 | 1.3 | $325.00 | Review and chart December 12, 2017 Enfield Board of Education |
| 170 | 12/28/2023 | 106 | $250 | 1.4 | $350.00 | Review and chart January 9, 2018 board meeting video |
| 171 | 12/28/2023 | 106 | $360 | 0.8 | $288.00 | Draft trial information sheet on Federal Rule of Evidence 801(d)(2)(D) |
| 171 | 12/28/2023 | 106 | $360 | 0.3 | $108.00 | Research response to Defendants' possible argument re reliance on the |
| 171 | 12/28/2023 | 106 | $360 | 2.1 | $756.00 | Draft direct examination outline for potential witness Dr. Cheryl |
| 27 | 12/29/2023 | 106 | $525 | 0.4 | $210.00 | Meet with Kayle Hill re trial notebook contents (.3); confer with Kayle Hill and Kasey Considine via Teams re same (.1) |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 12/29/2023 | 106 | $525 | 0.2 | $105.00 | Review Kasey Considine research for opposition to motion in limine on physical and expectation damages |
| 27 | 12/29/2023 | 106 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill and Debbie Dorfman via e-mail re Dr. Collins |
| 27 | 12/29/2023 | 106 | $525 | 0.5 | $262.50 | Meet with Kasey Considine via Teams re client direct and Dr. Collins |
| 114 | 12/29/2023 | 100 | $725 | 0.5 | $362.50 | Edit Dr Collins direct examination outline |
| 114 | 12/29/2023 | 100 | $725 | 0.2 | $145.00 | Edit Ross cross examination outline |
| 27 | 12/30/2023 | 106 | $525 | 2.9 | $1,522.50 | Review Depeau deposition and draft outline of potential cross questions |
| 27 | 12/30/2023 | 104 | $525 | 3.2 | $1,680.00 | Review, revise and edit draft opposition to Defendants' motion in limine re physical and expectation damages (2.6); Review Erin O'Neill and Kasey Considine's edits to to same (.4); revise same, clean up draft, |
| 170 | 12/30/2023 | 106 | $250 | 0.4 | $100.00 | Review and chart November 28, 2017 Enfield Board of Education video |
| 171 | 12/30/2023 | 106 | $360 | 4.1 | $1,476.00 | Draft opposition response to motion in limine re physical pain and suffering and expectation damages (2.9); review Anthony J. May's |
| 27 | 12/31/2023 | 106 | $525 | 3.1 | $1,627.50 | Begin reviewing client deposition transcripts and preparing outline for |
| 27 | 12/31/2023 | 104 | $525 | 0.5 | $262.50 | Review Eve L. Hill and Debbie Dorfman edits to Opposition to Motion in Limine re physical and expectation damages (.3); confer with Eve L. Hill, Kasey Considine, Debbie Dorfman, Erin O'Neill and Kayle Hill via e- |
| 114 | 12/31/2023 | 100 | $725 | 0.4 | $290.00 | Edit opposition to Motion in Limine re physical and expectation |
| 27 | 1/1/2024 | 106 | $525 | 0.2 | $105.00 | Review Dr. Collins cross outline and confer with Eve L. Hill via e-mail re |
| 27 | 1/1/2024 | 106 | $525 | 0.8 | $420.00 | Review e-mail from opposing counsel re Defendants' counter designations for Kruzel deposition testimony (.7); confer with team via e- |
| 27 | 1/1/2024 | 106 | $525 | 0.2 | $105.00 | Confer with Kayle Hill via Teams re revised Kruzel trial designations (.1); confer with opposing counsel via e-mail re same (.1) |
| 27 | 1/1/2024 | 106 | $525 | 4.5 | $2,362.50 | Continue drafting outline for client cross prep |
| 114 | 1/1/2024 | 100 | $725 | 3.6 | $2,610.00 | Draft Collins cross examination outline |
| 114 | 1/1/2024 | 100 | $725 | 0.2 | $145.00 | E-mail exchanges with Anthony J. May re responses to defendants re |
| 170 | 1/1/2024 | 106 | $250 | 1.2 | $300.00 | Adjust Kruzel deposition designation redactions per Anthony J. May |
| 170 | 1/1/2024 | 106 | $250 | 1.2 | $300.00 | Review and chart May 22, 2018 Enfield Board of Education Video |
| 27 | 1/2/2024 | 106 | $525 | 2.9 | $1,522.50 | Continue drafting client cross outline |
| 27 | 1/2/2024 | 106 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill and Kaye Hill via Teams re trial exhibit list for |
| 27 | 1/2/2024 | 106 | $525 | 0.2 | $105.00 | Confer with Kasey Considine via Teams re review of all trial exhibits for |
| 27 | 1/2/2024 | 104 | $525 | 0.3 | $157.50 | Meet with Kayle Hill via Teams re trial exhibits and cite checking Opposition to Motion in Limine re physical  and expectation damages |
| 27 | 1/2/2024 | 106 | $525 | 0.8 | $420.00 | Review LeBlanc cross-examination outline |
| 27 | 1/2/2024 | 106 | $525 | 0.8 | $420.00 | Review Ryder cross-examination |
| 27 | 1/2/2024 | 106 | $525 | 6 | $3,150.00 | Travel to Bridgeport, Connecticut for trial |
| 27 | 1/2/2024 | 106 | $525 | 0.3 | $157.50 | Review Chart of video review and confer with Kayle Hill and Erin O'Neill via teams re research re admissibility of same |
| 114 | 1/2/2024 | 100 | $725 | 1.6 | $1,160.00 | Edit Hernandez direct exam |
| 114 | 1/2/2024 | 100 | $725 | 1.1 | $797.50 | Edit LeBlank cross examination outline |
| 114 | 1/2/2024 | 100 | $725 | 1.1 | $797.50 | Edit Ryder cross examination outline |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 129 | 1/2/2024 | 106 | $300 | 0.7 | $210.00 | Confer with Anthony J. May via Teams chat re applying exhibit stickers to trial exhibits (.1); confer with Kasey Considine and Kayle Hill via Teams chat re same (.1); apply digital exhibit stickers and format trial |
| 170 | 1/2/2024 | 106 | $250 | 0.8 | $200.00 | Meet with Kasey Considine via Teams re joint exhibit list and chambers |
| 170 | 1/2/2024 | 106 | $250 | 0.5 | $125.00 | Proofread Plaintiff's Opposition to Defendants' Motion in Limine Regarding Expectation and Physical Pain and Suffering Damages |
| 171 | 1/2/2024 | 106 | $360 | 3 | $1,080.00 | Draft timeline of major factual events for use during trial |
| 171 | 1/2/2024 | 106 | $360 | 0.4 | $144.00 | Confer with Anthony J. May and Kasey Considine via Teams re creating exhibit list for tracking during trial (.1); draft exhibit list (.3) |
| 171 | 1/2/2024 | 106 | $360 | 0.3 | $108.00 | Review Anthony J. May's comments to the opposition to the motion in limine and add citations as needed |
| 27 | 1/3/2024 | 106 | $525 | 1 | $525.00 | Travel to DRCT for Trial Prep |
| 27 | 1/3/2024 | 106 | $525 | 1 | $525.00 | Meet with Kasey Considine re witness prep sessions |
| 27 | 1/3/2024 | 106 | $525 | 2 | $1,050.00 | Meet with Ashley Depeau and Kasey Considine re trial prep |
| 27 | 1/3/2024 | 106 | $525 | 2 | $1,050.00 | Meet with Marcy Taliceo and Kasey Considine re witness trial testimony |
| 27 | 1/3/2024 | 106 | $525 | 0.4 | $210.00 | Send e-mail to Debbie Dorfman and Eve L. Hill re objections to admissibility of videos and exhibit regarding same (.3); confer with |
| 27 | 1/3/2024 | 106 | $525 | 3 | $1,575.00 | Meet with client and Kasey Considine to prepare for cross examination |
| 27 | 1/3/2024 | 106 | $525 | 1 | $525.00 | Return travel to Bridgeport from DRCT trial prep |
| 27 | 1/3/2024 | 106 | $525 | 0.7 | $367.50 | Review Final Opposition to Motion in Limine re physical and expectation |
| 27 | 1/3/2024 | 106 | $525 | 0.1 | $52.50 | Review e-mails from opposing counsel re Kruzel designation issues for |
| 27 | 1/3/2024 | 106 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via Team re Rule 403 research concerning admissibility of Defendants' proposed video recordings |
| 27 | 1/3/2024 | 106 | $525 | 0.5 | $262.50 | Continue drafting Fossett direct |
| 27 | 1/3/2024 | 106 | $525 | 0.4 | $210.00 | Meet with Kayle Hill and discuss trial exhibit presentation |
| 27 | 1/3/2024 | 106 | $525 | 0.4 | $210.00 | Begin preparing agenda for trial lead up and confer with Kayle Hill, Kasey Considine and Erin O'Neill via Teams re same |
| 114 | 1/3/2024 | 100 | $725 | 0.1 | $72.50 | Text exchange with Anthony J. May re outlines |
| 114 | 1/3/2024 | 100 | $725 | 0.1 | $72.50 | Email exchange with Anthony J. May re video evidence |
| 129 | 1/3/2024 | 104 | $300 | 1.7 | $510.00 | Cite check, proof, and gather/finalize exhibits for Opposition to Defs.' Motion in Limine (1.5); confer with Erin E. O'Neill via Teams chat re |
| 170 | 1/3/2024 | 106 | $250 | 0.3 | $75.00 | Finalize and stamp Plaintiff's Exhibit 32; update exhibit list |
| 170 | 1/3/2024 | 106 | $250 | 0.5 | $125.00 | Export Board of Education Meeting Minutes from Lexbe; send Defendants' video exhibits and corresponding meeting minutes to Sarah |
| 170 | 1/3/2024 | 106 | $250 | 0.4 | $100.00 | Meet with Anthony J. May and discuss trial exhibit presentation |
| 170 | 1/3/2024 | 107 | $250 | 5 | $1,250.00 | Travel from New Carrollton MD to Bridgeport CT for trial |
| 171 | 1/3/2024 | 106 | $360 | 1.1 | $396.00 | Research whether materials shared with a non-party witness are protected work product (1.0); confer with Anthony J. May via Teams re |
| 171 | 1/3/2024 | 106 | $360 | 1.1 | $396.00 | Research whether Defendants can designate Marcy Taliceo as a hostile witness and potential objections |
| 27 | 1/4/2024 | 106 | $525 | 1.4 | $735.00 | Continue preparing for Dr. Fossett cross exam |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/4/2024 | 106 | $525 | 0.3 | $157.50 | Telephone call with opposing counsel re objections to Kruzel designations (.2); confer with opposing counsel via e-mail re same (.1) |
| 27 | 1/4/2024 | 106 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re testimony list, Kruzel |
| 27 | 1/4/2024 | 106 | $525 | 1.3 | $682.50 | Meet with Kasey Considine re jury selection, jury questions, and trial |
| 27 | 1/4/2024 | 106 | $525 | 0.1 | $52.50 | Confer with opposing counsel via e-mail re Kruzel subpoena and Kruzel |
| 27 | 1/4/2024 | 106 | $525 | 0.4 | $210.00 | Telephone call with Kasey Considine re jury selection and trial exhibits |
| 170 | 1/4/2024 | 106 | $250 | 0.2 | $50.00 | Review Dr. Fossett initial report date and deposition dates per Anthony |
| 170 | 1/4/2024 | 106 | $250 | 0.3 | $75.00 | Confer with Kasey Considine re exhibit list and exhibits |
| 170 | 1/4/2024 | 106 | $250 | 0.1 | $25.00 | Send Defendants' video exhibits to Dr. Fossett for review |
| 171 | 1/4/2024 | 106 | $360 | 3.3 | $1,188.00 | Research objections to Defendants' video evidence and draft |
| 27 | 1/5/2024 | 107 | $525 | 6.5 | $3,412.50 | Attend jury selection and tech review |
| 27 | 1/5/2024 | 106 | $525 | 0.3 | $157.50 | Telephone call with Eve L. Hill re debrief of jury selection and video |
| 27 | 1/5/2024 | 106 | $525 | 1.6 | $840.00 | Review, revise and edit Tim Neville Cross |
| 27 | 1/5/2024 | 106 | $525 | 0.2 | $105.00 | Telephone call with Dr. Fossett re direct prep |
| 27 | 1/5/2024 | 106 | $525 | 0.8 | $420.00 | Review, revise, and edit Drezek Cross |
| 27 | 1/5/2024 | 106 | $525 | 0.5 | $262.50 | Review, revise and edit Chinni Cross |
| 114 | 1/5/2024 | 100 | $725 | 0.5 | $362.50 | Edit Depeau examination outline |
| 129 | 1/5/2024 | 106 | $300 | 0.2 | $60.00 | Search for and pull produced versions of audiogram evaluations and corresponding records certifications (.1); confer with Anthony J. May via |
| 129 | 1/5/2024 | 106 | $300 | 0.2 | $60.00 | Confer with Anthony J. May and Erin E. O'Neill via Teams chat re creating video clips of BOE hearings for trial |
| 170 | 1/5/2024 | 106 | $250 | 4 | $1,000.00 | Finalize Kruzel designations and e-mail to Anthony J. May  and Kasey |
| 171 | 1/5/2024 | 102 | $360 | 0.3 | $108.00 | Draft direct examination outline for potential witness Cheryl Boucakis |
| 171 | 1/5/2024 | 106 | $360 | 0.2 | $72.00 | Confer with Anthony J. May re reviewing Enfield Board of Education videos to identify potential trial exhibits |
| 27 | 1/6/2024 | 106 | $525 | 4.6 | $2,415.00 | Meet with Kasey Considine and client re prep for cross examination |
| 27 | 1/6/2024 | 106 | $525 | 1 | $525.00 | Return to hotel from DRCT trial prep |
| 27 | 1/6/2024 | 106 | $525 | 0.2 | $105.00 | Confer with opposing counsel via e-mail re finalizing Kruzel designations (.1); confer with Caroline Markowitz via e-mail re same (.1) |
| 27 | 1/6/2024 | 106 | $525 | 0.8 | $420.00 | Review notes from Erin O'Neill re video review for rebuttal clips and |
| 170 | 1/6/2024 | 106 | $250 | 1 | $250.00 | Travel to Disability Rights Connecticut's offices and brainstorm with |
| 170 | 1/6/2024 | 106 | $250 | 7 | $1,750.00 | Print copies of witness depositions and Kruzel designations; print |
| 171 | 1/6/2024 | 106 | $360 | 5.2 | $1,872.00 | Review Enfield Board of Education meeting records to identify times when Sarah Hernandez was not accommodated or struggled to |
| 27 | 1/7/2024 | 106 | $525 | 0.5 | $262.50 | Review videos and identify clips for trial |
| 27 | 1/7/2024 | 106 | $525 | 0.7 | $367.50 | Review exhibits lists for prospective objections and confer with Kasey Considine and Kayle Hill via Teams re same |
| 27 | 1/7/2024 | 106 | $525 | 0.5 | $262.50 | Continue reviewing and revising Fossett Direct |
| 27 | 1/7/2024 | 106 | $525 | 2.5 | $1,312.50 | Review, revise and update opening statement |
| 27 | 1/7/2024 | 106 | $525 | 5 | $2,625.00 | Meet with Kasey Considine and client via Zoom re final direct and cross |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/7/2024 | 106 | $525 | 0.1 | $52.50 | Telephone call with Jim Tallberg re stipulations on exhibits concerning authentication and confer with Jim Tallberg via e-mail re same |
| 27 | 1/7/2024 | 106 | $525 | 0.1 | $52.50 | Telephone call with Dr. Fossett re scope of testimony |
| 27 | 1/7/2024 | 106 | $525 | 0.3 | $157.50 | Meet with Kasey Considine re trial prep plan |
| 27 | 1/7/2024 | 106 | $525 | 0.7 | $367.50 | Rehearse opening statement with Debbie Dorfman and Eve L. Hill |
| 27 | 1/7/2024 | 106 | $525 | 2 | $1,050.00 | Review, revise, and edit opening and continue practicing same |
| 27 | 1/7/2024 | 106 | $525 | 3.4 | $1,785.00 | Meet with Kasey Considine and Kayle Hill re objections, direct assistance and opening review, and prepping all materials for trial day |
| 114 | 1/7/2024 | 100 | $725 | 0.3 | $217.50 | Edit opening statement |
| 129 | 1/7/2024 | 106 | $300 | 0.2 | $60.00 | Review and pull all certification of records (.1); confer with Kayle Hill via |
| 170 | 1/7/2024 | 106 | $250 | 0.6 | $150.00 | Confer with Anthony J. May, Kasey Considine, and Erin O'Neill via |
| 170 | 1/7/2024 | 106 | $250 | 0.2 | $50.00 | E-mail Julia Reis and opposing counsel re trouble with CART captioning |
| 170 | 1/7/2024 | 106 | $250 | 0.5 | $125.00 | Review Kruzel designations and pull referenced trial exhibits |
| 170 | 1/7/2024 | 106 | $250 | 3 | $750.00 | Review trial exhibits for necessary redactions and complete redactions |
| 170 | 1/7/2024 | 106 | $250 | 3.5 | $875.00 | Meet with Anthony J. May and Kasey Considine; prepare for first day of |
| 170 | 1/7/2024 | 106 | $250 | 0.2 | $50.00 | Prepare documents for direct of Fossett |
| 170 | 1/7/2024 | 106 | $250 | 0.1 | $25.00 | E-mail Ashley Depeau re timing of testimony |
| 171 | 1/7/2024 | 106 | $360 | 1 | $360.00 | Research advice-of-counsel defense and draft information sheet for use during trial (.9); confer with Anthony J. May via Teams re trial tasks and |
| 27 | 1/8/2024 | 107 | $525 | 10 | $5,250.00 | Attend first day of trial |
| 27 | 1/8/2024 | 106 | $525 | 6.5 | $3,412.50 | Prepare for second day of trial directs and cross-examinations |
| 129 | 1/8/2024 | 106 | $300 | 2.3 | $690.00 | Download YouTube videos of Enfield Board of Education meetings (.5); research video editing software (.2); create clips of various videos for use during trial (1.4); confer with Erin O'Neill re same (.1); telephone call |
| 170 | 1/8/2024 | 107 | $250 | 8.2 | $2,050.00 | Attend Trial Day 1 |
| 170 | 1/8/2024 | 106 | $250 | 2 | $500.00 | Meet with Anthony J. May and Kasey Considine; prepare for Trial Day 2 |
| 170 | 1/8/2024 | 106 | $250 | 1.3 | $325.00 | Review cross examination outline of Robert Ross and cross reference |
| 170 | 1/8/2024 | 106 | $250 | 1.2 | $300.00 | Review cross examination outline of Christine Chinni and cross reference with impeachment transcripts |
| 171 | 1/8/2024 | 106 | $360 | 0.8 | $288.00 | Review Dr. Fossett's rebuttal report and identify Board meeting videos she referenced (.2); confer with Katherine E. Garvey via Teams re excerpting the Board videos (.3); upload excerpted video clips to shared |
| 171 | 1/8/2024 | 106 | $360 | 2.8 | $1,008.00 | Create informational outline on the issues with Defendants' proposed |
| 171 | 1/8/2024 | 106 | $360 | 0.1 | $36.00 | Research the agency relationship present in Pappas v. Middle Earth |
| 171 | 1/8/2024 | 106 | $360 | 0.1 | $36.00 | Review and edit Cheryl Boucakis direct examination outline |
| 171 | 1/8/2024 | 106 | $360 | 0.4 | $144.00 | Draft information sheet re FRCP 50 and the undue burden standard |
| 171 | 1/8/2024 | 106 | $360 | 0.1 | $36.00 | Phone call with Anthony J. May re trial update and charging conference |
| 171 | 1/8/2024 | 106 | $360 | 0.1 | $36.00 | Confer with Debbie Dorfman via e-mail re charging conference notes |
| 27 | 1/9/2024 | 107 | $525 | 8.4 | $4,410.00 | Attend second day of trial |
| 27 | 1/9/2024 | 106 | $525 | 2 | $1,050.00 | Meet with Kasey Considine, Debbie Dorfman and Kayle Hill re charging conference, Defendants' case in chief prep, and closing prep |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/9/2024 | 106 | $525 | 0.6 | $315.00 | Meet with client and Kasey Considine via Zoom re rebuttal presentation |
| 27 | 1/9/2024 | 106 | $525 | 0.3 | $157.50 | Prepare charging conference notes |
| 114 | 1/9/2024 | 100 | $725 | 0.2 | $145.00 | Read Defendants' Rule 50 motion |
| 170 | 1/9/2024 | 106 | $250 | 2 | $500.00 | Develop template for Hernandez Case Timeline closing presentation |
| 170 | 1/9/2024 | 106 | $250 | 0.4 | $100.00 | Print copies of Chinni deposition transcript and Motion to Disqualify |
| 170 | 1/9/2024 | 107 | $250 | 3.5 | $875.00 | Attend Trial Day 2 |
| 171 | 1/9/2024 | 106 | $360 | 0.7 | $252.00 | Research law of case doctrine and judicial notice doctrine (.6); confer with Anthony J. May and Kasey Considine via Teams re law of case and |
| 171 | 1/9/2024 | 106 | $360 | 1.2 | $432.00 | Draft information sheet on Rule 50 and Defendants' undue burden |
| 171 | 1/9/2024 | 106 | $360 | 0.1 | $36.00 | Confer with Kayle Hill via Teams re case timeline powerpoint |
| 171 | 1/9/2024 | 106 | $360 | 0.6 | $216.00 | Annotate case timeline based on trial notes re witness testimony and |
| 27 | 1/10/2024 | 106 | $525 | 1 | $525.00 | Prep for Chinni cross |
| 27 | 1/10/2024 | 106 | $525 | 1 | $525.00 | Prep for Drezek cross |
| 27 | 1/10/2024 | 107 | $525 | 4 | $2,100.00 | Attend third day of trial |
| 27 | 1/10/2024 | 107 | $525 | 2.5 | $1,312.50 | Review jury instructions for charging conference (1.0); attend charging |
| 27 | 1/10/2024 | 106 | $525 | 1 | $525.00 | Research re jury instructions and verdict (.8); confer with Erin O'Neill via Teams and e-mail re same (.2) |
| 27 | 1/10/2024 | 106 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill and Debbie Dorfman via e-mail re charging instructions (.1); confer with Caroline Markowitz via e-mail re same (.1) |
| 27 | 1/10/2024 | 106 | $525 | 7.7 | $4,042.50 | Review all evidence and prepare closing and rebuttal outline |
| 170 | 1/10/2024 | 107 | $250 | 3.5 | $875.00 | Attend Trial Day 3 |
| 170 | 1/10/2024 | 107 | $250 | 1 | $250.00 | Attend Charging Conference |
| 171 | 1/10/2024 | 106 | $360 | 0.3 | $108.00 | Research waiver doctrine as it relates to pleading affirmative defenses |
| 171 | 1/10/2024 | 106 | $360 | 2.7 | $972.00 | Research effect of offer of judgment on calculation of verdict and effect of injunctive relief on offer of judgment |
| 171 | 1/10/2024 | 106 | $360 | 1.1 | $396.00 | Research ADA Title II requirements re equal opportunity (.9); phone call with Anthony J. May re equal opportunity research needed (.1); draft e- |
| 171 | 1/10/2024 | 106 | $360 | 0.4 | $144.00 | Update case timeline with facts developed during trial |
| 27 | 1/11/2024 | 106 | $525 | 2.5 | $1,312.50 | Rehearse closing argument and continue reviewing and revising same |
| 27 | 1/11/2024 | 107 | $525 | 8 | $4,200.00 | Attend fourth day of trial |
| 170 | 1/11/2024 | 107 | $250 | 3.3 | $825.00 | Attend Trial Day 4 |
| 171 | 1/11/2024 | 106 | $360 | 1.9 | $684.00 | Confer with Deborah Dorfman via e-mail re opposition to Defendants' Rule 50 motion (0.1); proofread and citecheck opposition to Defendants' Rule 50 motion (1.6); confer with Katherine Garvey via Teams re |
| 27 | 1/12/2024 | 107 | $525 | 7.5 | $3,937.50 | Return travel from Bridgeport, Connecticut to Baltimore |
| 170 | 1/12/2024 | 107 | $250 | 5 | $1,250.00 | Travel from Bridgeport, CT to New Carrollton, MD |
| 27 | 1/17/2024 | 104 | $525 | 0.2 | $105.00 | Confer with accounting via e-mail re preparing bills for fee petition |
| 27 | 1/17/2024 | 104 | $525 | 0.3 | $157.50 | Confer with Caroline Markowitz, opposing counsel, Kasey Considine, and Eve L. Hill via e-mail and Teams re scheduling conference to |
| 27 | 1/17/2024 | 104 | $525 | 0.3 | $157.50 | Confer with Erin O'Neill, Kayle Hill and Kasey Considine via Teams re fee petition and Rule 68 offer of judgment |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/17/2024 | 104 | $525 | 0.5 | $262.50 | Review and comment on draft motion for declaratory and injunctive relief (.4); confer with Erin O'Neill via Teams re same (.1) |
| 171 | 1/17/2024 | 104 | $360 | 4.2 | $1,512.00 | Research post-trial injunctive and declaratory relief precedent in Second Circuit (1.3); draft motion for injunctive and declaratory relief (2.6); |
| 27 | 1/18/2024 | 104 | $525 | 0.2 | $105.00 | Meet with Erin O'Neill re Motion for Declaratory and injunctive relief |
| 27 | 1/18/2024 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Teams re fee petition records |
| 171 | 1/18/2024 | 104 | $360 | 4.3 | $1,548.00 | Meet with Anthony J. May re motion for declaratory and injunctive relief arguments (.2); research and draft motion for declaratory and injunctive |
| 27 | 1/19/2024 | 104 | $525 | 0.2 | $105.00 | Confer with Eve L. Hill and Erin O'Neill via e-mail and Teams re revisions to Motion for Declaratory and Injunctive relief (.1); revise a same and forward to Debbie Dorfman and Kasey Considine via e-mail |
| 27 | 1/19/2024 | 104 | $525 | 0.6 | $315.00 | Review Eve L. Hill edits to Motion for declaratory and injunctive relief, revise same, and return to Eve L. Hill for review (.5); confer with Erin |
| 27 | 1/19/2024 | 104 | $525 | 1.8 | $945.00 | Review, revise, and edit Motion for Declaratory and Injunctive Relief (1.6); confer with Erin O'Neill via Teams re same (.1); confer with Eve L. |
| 114 | 1/19/2024 | 100 | $725 | 0.5 | $362.50 | Edit motion for injunctive relief |
| 171 | 1/19/2024 | 104 | $360 | 1.1 | $396.00 | Review and edit motion for declaratory and injunctive relief |
| 27 | 1/22/2024 | 104 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey via Teams re bill review for fee petition (.1); confer with accounting re same (.1) |
| 27 | 1/22/2024 | 104 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey, Erin O'Neill, Kayle Hill and Kasey Considine via Teams re revisions to Motion for Declaratory and |
| 27 | 1/22/2024 | 108 | $525 | 0.2 | $105.00 | Telephone call with opposing counsel and Kasey Considine re post-trial |
| 27 | 1/22/2024 | 104 | $525 | 0.3 | $157.50 | Review Debbie Dorfman's edits to Motion for Declaratory and Injunctive Relief, revise same, and confer with Eve L. Hill and Debbie Dorfman via |
| 27 | 1/22/2024 | 104 | $525 | 0.3 | $157.50 | Attend telephone call with court, Kasey Considine, and opposing counsel re post-trial briefing scheduling |
| 27 | 1/22/2024 | 104 | $525 | 0.8 | $420.00 | Review research re injunctive relief briefing from Southwest Fair Housing Council v. WG Chandler Villas for post-trial injunctive relief briefing (.5); confer with Erin O'Neill and Kasey Considine via Teams re |
| 171 | 1/22/2024 | 104 | $360 | 0.1 | $36.00 | Confer with Anthony J. May via Teams re attorney fee petition |
| 171 | 1/22/2024 | 104 | $360 | 0.2 | $72.00 | Confer with Anthony J. May via Teams re motion for declaratory and |
| 171 | 1/22/2024 | 104 | $360 | 0.5 | $180.00 | Research presumption of irreparable injury for declaratory and injunctive |
| 171 | 1/22/2024 | 104 | $360 | 1.6 | $576.00 | Research and draft motion for attorneys' fees, expenses, and costs |
| 27 | 1/23/2024 | 104 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via e-mail re revisions to Motion for Declaratory and Injunctive relief and finalizing same |
| 27 | 1/23/2024 | 104 | $525 | 0.2 | $105.00 | Review conference order re deadlines for filing post-trial briefing (.1); confer with team via e-mail re same (.1) |
| 27 | 1/23/2024 | 104 | $525 | 0.2 | $105.00 | Revise and edit Motion for Declaratory and Injunctive Relief and forward to Eve L. Hill and Debbie Dorfman for final review and Katherine E. |
| 27 | 1/23/2024 | 104 | $525 | 0.8 | $420.00 | Review, revise and edit final version of Motion for Declaratory and Injunctive relief (.6); confer with Team via e-mail re same (.2) |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 1/23/2024 | 104 | $525 | 0.9 | $472.50 | Review Kasey Considine's edits to Motion for Declaratory and Injunctive Relief and revise same (.4); meet with Kasey Considine re same (.5) |
| 171 | 1/23/2024 | 109 | $360 | 3.7 | $1,332.00 | Draft introduction and facts section of fee petition |
| 27 | 1/24/2024 | 104 | $525 | 0.3 | $157.50 | Confer with Kasey Considine and Erin O'Neill via e-mail re nominal damages and prevailing party status for fee petition |
| 171 | 1/24/2024 | 109 | $360 | 1.5 | $540.00 | Draft facts and legal standard section of fee petition |
| 27 | 1/25/2024 | 109 | $525 | 0.3 | $157.50 | Confer with Debbie Dorfman via e-mail re affidavits in support of fee |
| 27 | 1/25/2024 | 104 | $525 | 0.4 | $210.00 | Meet with Erin O'Neill re drafting reply in support of Motion for Declaratory and Injunctive Relief and facts section of fee petition (.3); confer with Eve L. Hill, Debbie Dorfman, Kasey Considine, Erin O'Neill, |
| 171 | 1/25/2024 | 104 | $360 | 0.3 | $108.00 | Meet with Anthony J. May re drafting reply in support of Motion for Declaratory and Injunctive Relief and facts section of fee petition |
| 27 | 1/26/2024 | 109 | $525 | 0.2 | $105.00 | Confer with Kasey Considine and Erin O'Neill via Teams re bill review |
| 171 | 1/26/2024 | 109 | $360 | 2.4 | $864.00 | Draft statement of fact section of fee petition |
| 27 | 1/29/2024 | 109 | $525 | 0.6 | $315.00 | Review and revise Steve Klepper declaration in support of fee petition (.4); confer with Eve L. Hill and Steve Klepper via e-mail re same (.2) |
| 114 | 1/29/2024 | 100 | $725 | 0.1 | $72.50 | Edit Klepper declaration in support of fee petition |
| 129 | 1/29/2024 | 109 | $300 | 3.2 | $960.00 | Continue review of attorneys' fees spreadsheet |
| 129 | 1/30/2024 | 109 | $300 | 4.2 | $1,260.00 | Continue review of time entries spreadsheet for fee petition (4.0); confer with Anthony J. May via Teams chat re same (.2) |
| 27 | 1/31/2024 | 109 | $525 | 0.2 | $105.00 | Confer with Debbie Dorfman via e-mail re rates for fee petition |
| 129 | 1/31/2024 | 109 | $300 | 4.7 | $1,410.00 | Continue review of time entries spreadsheet for fee petition |
| 27 | 2/1/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Debbie Dorfman via e-mail re billing rates for fee petition |
| 129 | 2/1/2024 | 109 | $300 | 2.1 | $630.00 | Complete initial culling of time entries for fee petition (2.0); e-mails to and from Anthony J. May re same (.1) |
| 27 | 2/6/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Teams re fee petition review and |
| 27 | 2/6/2024 | 109 | $525 | 4.6 | $2,415.00 | Begin reviewing and editing bills for fee petition |
| 129 | 2/6/2024 | 109 | $300 | 1.2 | $360.00 | Confer with Anthony J. May via Teams chat re drafting fee petition declaration (.1); continue revising fee petition (1.1) |
| 129 | 2/6/2024 | 109 | $300 | 1.2 | $360.00 | Review Defendants' written discovery responses, review links in same, draft summary of same for fee petition |
| 27 | 2/7/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via Teams re scope of discovery dispute fees |
| 27 | 2/7/2024 | 109 | $525 | 0.3 | $157.50 | Confer with Steve Klepper via e-mail re declaration for fee petition (.2); review Steve Klepper's edits to declaration (.1) |
| 27 | 2/7/2024 | 109 | $525 | 0.4 | $210.00 | Meet with Erin O'Neill via Teams re fee petition drafting |
| 27 | 2/7/2024 | 109 | $525 | 3.4 | $1,785.00 | Continue reviewing bills for fee petition |
| 171 | 2/7/2024 | 109 | $360 | 0.5 | $180.00 | Review and edit draft of fee petition in advance of meeting Anthony J. |
| 171 | 2/12/2024 | 109 | $360 | 2.5 | $900.00 | Draft fact section of fee petition (2.3); confer with Kasey Considine via |
| 171 | 2/13/2024 | 104 | $360 | 0.3 | $108.00 | Review motion for declaratory and injunctive relief to prepare to draft a |
| 171 | 2/14/2024 | 104 | $360 | 4.7 | $1,692.00 | Research relevant cases and draft reply to Defendants' response to motion for declaratory and injunctive relief |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 171 | 2/15/2024 | 109 | $360 | 0.4 | $144.00 | Draft prevailing party status section of fee petition |
| 171 | 2/15/2024 | 104 | $360 | 3.3 | $1,188.00 | Draft reply to Defendants' response to the motion for declaratory and |
| 171 | 2/16/2024 | 104 | $360 | 0.5 | $180.00 | Confer with Kasey Considine via Teams re response to Board Objection to Motion for Declaratory Relief |
| 171 | 2/16/2024 | 104 | $360 | 4 | $1,440.00 | Research and draft reply to Defendants' response to the motion for |
| 27 | 2/18/2024 | 104 | $525 | 0.2 | $105.00 | Confer with Erin O'Neill via e-mail and Teams re reply to opposition to |
| 27 | 2/19/2024 | 104 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via Teams re reply in support of motion for |
| 27 | 2/19/2024 | 104 | $525 | 0.3 | $157.50 | Begin reviewing Defendants' Opposition to Motion for injunctive relief |
| 27 | 2/19/2024 | 104 | $525 | 0.4 | $210.00 | Meet with Erin O'Neill via Teams re reply to Opposition to Motion for |
| 171 | 2/19/2024 | 104 | $360 | 1.8 | $648.00 | Research and draft campaign accommodations section of reply to response for declaratory and injunctive relief |
| 27 | 2/20/2024 | 104 | $525 | 1 | $525.00 | Continue reviewing Defendants' Opposition to Motion for Injunctive |
| 27 | 2/20/2024 | 104 | $525 | 2.4 | $1,260.00 | Review, revise and edit Reply in Support of Motion for Injunctive Relief (2.3); confer with Erin O'Neill via e-mail re same (.1) |
| 171 | 2/20/2024 | 104 | $360 | 0.7 | $252.00 | Review and edit Reply to Response to Motion for Declaratory and Injunctive Relief (.6); e-mail to Anthony J. May with Reply and notes for |
| 27 | 2/21/2024 | 104 | $525 | 0.4 | $210.00 | Confer with Erin O'Neill, Kasey Considine, and Kayle Hill via Teams re status of reply in support of motion for injunctive relief and ordering |
| 171 | 2/21/2024 | 104 | $360 | 0.7 | $252.00 | Review trial transcripts and add citations to Reply re Injunctive and |
| 171 | 2/21/2024 | 104 | $360 | 2.1 | $756.00 | Continue reviewing and incorporating Anthony J. May's edits into the Reply re Injunctive and Declaratory Relief |
| 27 | 2/22/2024 | 104 | $525 | 0.2 | $105.00 | Begin reviewing Eve L. Hill edits to Reply in support of Motion for |
| 27 | 2/22/2024 | 104 | $525 | 0.3 | $157.50 | Review revisions to Reply in support of Motion for Injunctive Relief, clean up same and forward to Eve L. Hill, Debbie Dorfman and Kasey |
| 27 | 2/22/2024 | 104 | $525 | 1.7 | $892.50 | Continue reviewing, revising, and editing reply in support of Motion for Injunctive Relief (1.5); meet with Erin O'Neill re same (.2) |
| 114 | 2/22/2024 | 100 | $725 | 0.9 | $652.50 | Edit reply brief re injunctive relief |
| 171 | 2/22/2024 | 104 | $360 | 0.4 | $144.00 | Confer with Anthony J. May via Teams re citations for Reply re Sarah Hernandez discussing accommodations with Board members (.2); review trial transcripts to find accommodation citations to add to Reply |
| 171 | 2/22/2024 | 104 | $360 | 0.6 | $216.00 | Review Anthony J. May's comments to Reply, make revisions accordingly, and add citations to trial and deposition record as needed |
| 27 | 2/23/2024 | 104 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill via e-mail re revisions to Reply in support of |
| 27 | 2/23/2024 | 104 | $525 | 0.2 | $105.00 | Confer with Erin O'Neill via Teams re revising Reply in support of |
| 27 | 2/23/2024 | 104 | $525 | 1.9 | $997.50 | Review and revise Reply in support of Motion for Injuncitve relief and conduct additional research re same |
| 114 | 2/23/2024 | 100 | $725 | 0.2 | $145.00 | Edit reply brief re injunctive relief |
| 171 | 2/23/2024 | 104 | $360 | 0.3 | $108.00 | Research cites related to caucus meetings and Board leadership and |
| 171 | 2/23/2024 | 104 | $360 | 0.8 | $288.00 | Review Eve L. Hill's comments to Reply and make revisions and add |
| 27 | 2/26/2024 | 104 | $525 | 0.5 | $262.50 | Review final Reply in support of Motion for Declaratory and Injunctive relief (.4); confer with team re final review of same (.1) |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 2/26/2024 | 104 | $525 | 1.7 | $892.50 | Review Kasey Considine edits to Reply in support of Motion for Injunctive relief and edit and revise same |
| 114 | 2/26/2024 | 100 | $725 | 0.7 | $507.50 | Edit reply re injunctive relief |
| 129 | 2/26/2024 | 104 | $300 | 1.9 | $570.00 | Cite check and proof Reply in support of Declaratory and Injunctive Relief (1.6); gather, organize, and format exhibits to same (.3) |
| 171 | 2/26/2024 | 104 | $360 | 0.1 | $36.00 | Research ADA adopting remedies from Title VI and Title VII for Reply |
| 27 | 2/27/2024 | 104 | $525 | 0.8 | $420.00 | Review Eve L. Hill edits to Reply in support of Motion for Declaratory and Injunctive Relief and confer with Eve L. Hill via text re same (.3); review final reply and forward to Kasey Considine for finalizing and filing |
| 171 | 2/28/2024 | 109 | $360 | 0.1 | $36.00 | E-mail Anthony J. May draft fee petition with notes |
| 171 | 2/28/2024 | 109 | $360 | 3.9 | $1,404.00 | Review and edit fact section of fee petition in response to comments and notes from Kasey Considine (1.4); research and draft legal sections |
| 27 | 2/29/2024 | 109 | $525 | 0.2 | $105.00 | Meet with Erin O'Neill via Teams re organizing exhibits for fee petition |
| 27 | 2/29/2024 | 109 | $525 | 1.6 | $840.00 | Review, revise, and edit fee petition and gather corresponding exhibits |
| 27 | 3/1/2024 | 109 | $525 | 0.7 | $367.50 | Continue reviewing, revising and editing fee petition |
| 171 | 3/1/2024 | 109 | $360 | 1.7 | $612.00 | Research and draft litigation expenses section of fee petition |
| 171 | 3/4/2024 | 109 | $360 | 0.5 | $180.00 | Research and draft legal sections of fee petition |
| 171 | 3/8/2024 | 109 | $360 | 0.3 | $108.00 | Draft reasonableness of hours legal section of fee petition |
| 27 | 4/26/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Erin E. O'Neill via Teams re Rule 68 offer of judgment |
| 27 | 6/3/2024 | 104 | $525 | 0.2 | $105.00 | Review draft motion to return costs (.1); confer with Kasey Considine and Eve L. Hill via e-mail re same (.1) |
| 27 | 6/14/2024 | 105 | $525 | 0.6 | $315.00 | Review opinion granting injunctive and declaratory relief (.4); confer with client and team via e-mail and telephone call re same (.2) |
| 170 | 6/14/2024 | 100 | $250 | 0.6 | $150.00 | Read Order Granting Motion for Permanent Injunction (.4); Teams messages with Kasey Considine, Erin E. O'Neill, Katherine E. Garvey, |
| 27 | 6/17/2024 | 109 | $525 | 3 | $1,575.00 | Continue reviewing, revising and editing Fee Petition |
| 129 | 6/17/2024 | 109 | $300 | 0.2 | $60.00 | Confer with Anthony J. May and accounting via Teams chat and e-mail re updating fees (.1); review old fees spreadsheet re rates information |
| 171 | 6/17/2024 | 109 | $360 | 0.8 | $288.00 | Review Anthony J. May's edits to the facts section of fee petition and |
| 27 | 6/18/2024 | 109 | $525 | 0.3 | $157.50 | Meet with Erin E. O'Neill re revisions to fee petition |
| 27 | 6/18/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Kayle J. Hill, Erin E. O'Neill, and Katherine E. Garvey via e-mail re time record review and fee petition drafting |
| 27 | 6/18/2024 | 109 | $525 | 3.2 | $1,680.00 | Continue reviewing BGL and DRCT time records for fee petition |
| 170 | 6/18/2024 | 109 | $250 | 0.7 | $175.00 | Review and combine lodestars from Disability Rights Connecticut |
| 171 | 6/18/2024 | 109 | $360 | 0.6 | $216.00 | Draft the prevailing party legal section of the fee petition |
| 171 | 6/18/2024 | 109 | $360 | 1.3 | $468.00 | Review Anthony J. May's edits and suggestions in the introduction and fact section of the fee petition and make revisions |
| 171 | 6/18/2024 | 109 | $360 | 0.3 | $108.00 | Meet with Anthony J. May via Teams re strategy for the fee petition |
| 27 | 6/19/2024 | 109 | $525 | 1 | $525.00 | Continue reviewing billing records for fee petition |
| 171 | 6/19/2024 | 109 | $360 | 1.9 | $684.00 | Research and draft legal sections of fee petition |
| 27 | 6/20/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Erin O'Neill via Teams re additional facts for Fee Petition |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 27 | 6/20/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Kasey Considine via Teams re declarations in support of |
| 27 | 6/20/2024 | 109 | $525 | 2.9 | $1,522.50 | Continue reviewing billing records for fee petition |
| 27 | 6/20/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Erin E. O'Neill via Teams re revisions to Fee Petition and |
| 27 | 6/20/2024 | 109 | $525 | 1.7 | $892.50 | Review, revise, and edit second draft of fee petition draft |
| 27 | 6/20/2024 | 109 | $525 | 0.1 | $52.50 | Confer with team via e-mail re fee petition draft revisions, affidavits in support of same, and finalizing review of billing records |
| 27 | 6/20/2024 | 109 | $525 | 0.1 | $52.50 | Review Eve L. Hill edits to fee petition and confer with Eve L. Hill via e- |
| 171 | 6/20/2024 | 109 | $360 | 5.7 | $2,052.00 | Research and draft legal sections of Hernandez fee petition |
| 171 | 6/20/2024 | 109 | $360 | 0.1 | $36.00 | Confer with Anthony J. May via Teams message re fee petition |
| 114 | 6/21/2024 | 104 | $725 | 0.5 | $362.50 | Edit motion for fees and costs |
| 171 | 6/21/2024 | 109 | $360 | 0.7 | $252.00 | Review, edit, and proofread Hernandez fee petition |
| 171 | 6/21/2024 | 109 | $360 | 0.2 | $72.00 | Confer with Anthony J. May via Teams re incorporating Johnson factors into fee petition (0.1); review Johnson factors sections in fee petition in |
| 27 | 6/24/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Erin E. O'Neill Teams re draft affidavits for fee petition |
| 27 | 6/24/2024 | 109 | $525 | 0.9 | $472.50 | Begin drafting personal declaration in support of fee petition |
| 27 | 6/24/2024 | 109 | $525 | 0.4 | $210.00 | Meet with Team via Zoom re process for finalizing fee petition |
| 27 | 6/24/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Mitch Mirviss via e-mail re conflicts check for fee petition |
| 27 | 6/24/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Michael Bien via e-mail re conflicts check for fee petition |
| 114 | 6/24/2024 | 109 | $725 | 2.7 | $1,957.50 | Exercise billing discretion on billing records |
| 114 | 6/24/2024 | 109 | $725 | 0.4 | $290.00 | Team call re fee petition strategy |
| 114 | 6/24/2024 | 109 | $725 | 0.7 | $507.50 | Exercise billing discretion on billing records |
| 114 | 6/24/2024 | 109 | $725 | 1.8 | $1,305.00 | Exercise billing discretion on billing records |
| 171 | 6/24/2024 | 109 | $360 | 0.4 | $144.00 | Meet with Anthony J. May, Eve L. Hill, Kayle J. Hill, Kasey Considine, and Deborah Dorfman re fee petition affidavits and strategy |
| 171 | 6/24/2024 | 109 | $360 | 0.1 | $36.00 | Confer with Anthony J. May via Teams re affidavits needed in support of |
| 171 | 6/24/2024 | 109 | $360 | 0.2 | $72.00 | Draft barebones motion to accompany memo in support of fee petition |
| 171 | 6/24/2024 | 109 | $360 | 0.5 | $180.00 | Revise fee petition legal section to include further references to the |
| 27 | 6/25/2024 | 109 | $525 | 0.8 | $420.00 | Review Eve L. Hill edits and revisions to timekeeper spreadsheet, revise billing records, and confer with Eve L. Hill via e-mail re same |
| 27 | 6/25/2024 | 109 | $525 | 0.6 | $315.00 | Draft Michael Bien declaration for fee petition (.5); confer with Eve L. Hill and Michael Bien via e-mail re same (.1) |
| 27 | 6/25/2024 | 109 | $525 | 0.2 | $105.00 | Draft Mitch Mirviss declaration for fee petition |
| 27 | 6/25/2024 | 109 | $525 | 0.6 | $315.00 | Revise Klepper declaration for fee petition |
| 27 | 6/25/2024 | 109 | $525 | 0.5 | $262.50 | Review billing records to cut and omit additional attorneys' time and revise Bein and Mirviss fee petitions re same |
| 27 | 6/25/2024 | 109 | $525 | 0.2 | $105.00 | Review Eve L. Hill edits to billing records for fee petition and confer with |
| 27 | 6/25/2024 | 109 | $525 | 1 | $525.00 | Consolidate revisions to timekeeping records with Eve L. Hill and confer wit Katherine E. Garvey via Teams re finalizing BGL spreadsheets for |
| 27 | 6/25/2024 | 109 | $525 | 0.2 | $105.00 | Review Michael Bien edits to declaration and confer with Michael Bien |
| 27 | 6/25/2024 | 109 | $525 | 0.2 | $105.00 | Confer with Kasey Considine and Eve L. Hill via e-mail re finalizing BGL and DRCT time records review for fee petition |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 170 | 6/25/2024 | 109 | $250 | 0.4 | $100.00 | Meet with team re finalizing fee petition |
| 170 | 6/25/2024 | 109 | $250 | 0.1 | $25.00 | Confer with Erin E. O'Neill via Teams re legal standard for out of district |
| 171 | 6/25/2024 | 109 | $360 | 0.1 | $36.00 | Confer with Kayle J. Hill via Teams re DRCT as an organization to write reasonable rates section of fee petition |
| 171 | 6/25/2024 | 109 | $360 | 2.9 | $1,044.00 | Research and draft legal sections of fee petition on reasonableness of hourly rates and hiring out-of-district counsel |
| 27 | 6/26/2024 | 109 | $525 | 1 | $525.00 | Continue revising personal declaration for fee petition |
| 27 | 6/26/2024 | 109 | $525 | 0.2 | $105.00 | Confer with Mitch Mirviss via e-mail re status of conflict check and review of declaration in support of fee petition |
| 27 | 6/26/2024 | 109 | $525 | 0.2 | $105.00 | Review e-mail exhibits to fee petition and confer with Erin E. O'Neill via Teams re updating cites in fee petition to same |
| 27 | 6/26/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Eve L. Hill and Katherine E. Garvey via e-mail re cutting time for timekeepers charging fewer than 10 hours in fee petition |
| 27 | 6/26/2024 | 109 | $525 | 0.3 | $157.50 | Confer with Michael Bien, Mitch Mirviss, and Steven Klepper via e-mail re additional hours cut from fee petition and corresponding revisions to declarations re same (.2); confer with Katherine E. Garvey via Teams re |
| 129 | 6/26/2024 | 109 | $300 | 2.3 | $690.00 | Format and clean up spreadsheet of combined BGL fees (1.8); confer with Anthony J. May via Teams chat re same (.1); e-mails to and from Anthony J. May and Eve L. Hill re same (.1); update declarations for Keppler and Mirviss re updated billing attorneys (.2); research law |
| 27 | 6/27/2024 | 109 | $525 | 0.1 | $52.50 | Confer with Katherine E. Garvey via e-mail re finalized billing records for |
| 27 | 6/27/2024 | 109 | $525 | 0.2 | $105.00 | Meet with Kayle J. Hill via Teams re DRCT declarations and bills for fee |
| 27 | 6/27/2024 | 109 | $525 | 0.2 | $105.00 | Review Mirviss declaration in support of fee petition and confer with |
| 114 | 6/27/2024 | 109 | $725 | 0.3 | $217.50 | Email exchanges with Steven Schwartz re declaration in support of fee |
| 170 | 6/27/2024 | 109 | $250 | 0.1 | $25.00 | Respond to e-mail from Steven Schwartz from Center for Public Representation re Affidavit In Support of Fee Petition |
| 170 | 6/27/2024 | 109 | $250 | 0.4 | $100.00 | Phone call with Anthony J. May re DRCT declarations and lodestars (0.2); phone call with Kasey Considine re same (0.2) |
| 27 | 6/28/2024 | 109 | $525 | 1.7 | $892.50 | Complete drafting personal declaration for fee petition and confer with Eve L. Hill, Erin E. O'Neill, Katherine E. Garvey, and Kayle J. Hill via e- |
| 27 | 6/28/2024 | 109 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey via Teams re Fossett invoices for fee |
| 27 | 6/28/2024 | 109 | $525 | 0.2 | $105.00 | Confer with Katherine E. Garvey and Kasey Considine via Teams and e-mail re Collins invoices for fee petition |
| 27 | 6/28/2024 | 109 | $525 | 0.2 | $105.00 | Review DRCT updated billing records for fee petition and confer with Kasey Considine, Katherine E. Garvey and Kayle J. Hill via e-mail re |
| 114 | 6/28/2024 | 109 | $725 | 1.1 | $797.50 | Edit Anthony J. May declaration in support of fee petition |
| 129 | 6/28/2024 | 109 | $300 | 3.3 | $990.00 | Edit and format fees from DRCT (3.0); confer with Anthony J. May and Kayle Hill via Teams chat and calls re same (.2); e-mails to and from |
| 170 | 6/28/2024 | 109 | $250 | 0.2 | $50.00 | Phone call with Erin E. O'Neill re DRCT declarations in support of fee |
| 170 | 6/28/2024 | 109 | $250 | 0.6 | $150.00 | Draft declaration in support of fee petition for Attorney Elana Bildner; send draft to Erin E. O'Neill for review |

| Timekeeper | Date | Tcode | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 170 | 6/28/2024 | 109 | $250 | 1.3 | $325.00 | Combine original DRCT lodestars for record of cut fees (1.0); confer with Katherine E. Garvey re same via e-mail and Teams (0.3) |
| 27 | 6/29/2024 | 109 | $525 | 0.4 | $210.00 | Review updated timekeeping records and exercise discretion for fee |
| 27 | 6/30/2024 | 109 | $525 | 0.1 | $52.50 | Finalize Mirviss Declaration for Fee Petition |
| 27 | 6/30/2024 | 109 | $525 | 0.9 | $472.50 | Review Eve L. Hill edits to personal declaration in support of fee petition and proofread and revise finalize same |
| 27 | 6/30/2024 | 109 | $525 | 0.4 | $210.00 | Review and revise memo in support of fee petition |
| 27 | 6/30/2024 | 109 | $525 | 0.2 | $105.00 | Confer with team via e-mail re process for finalizing petition |
| 170 | 6/30/2024 | 109 | $250 | 0.1 | $25.00 | Review e-mails from Anthony J. May and Kasey Considine re status of fee petition and outstanding tasks |
| | | | | 1945.5 | $890,312.50 | |